**Query    Reports ▾    Utilities ▾    Help    Log Out**

ADRMOP,MEDIATION,PROTO

# U.S. District Court
# California Northern District (Oakland)
# CIVIL DOCKET FOR CASE #: 4:22-cv-01490-JST

Valjakka v. Netflix, Inc.                          Date Filed: 03/09/2022
Assigned to: Judge Jon S. Tigar                    Jury Demand: Both
Case in other court: USDC, Western District of Texas (Waco),   Nature of Suit: 830 Patent
        6:21-cv-00947-ADA       Jurisdiction: Federal Question
Cause: 35:271 Patent Infringement

## Plaintiff

**Lauri Valjakka**                 represented by   **Erick Scott Robinson**
    Spencer Fane LLP
    3040 Post Oak Blvd., Suite 1300
    Houston, TX 77056
    713-498-6047
    Email: erobinson@spencerfane.com
    *LEAD ATTORNEY*
    *ATTORNEY TO BE NOTICED*

    **Joseph J Zito**
    DNL Zito Castellano
    1250 Connecticut Avenue, NW
    Ste 700
    Washington, DC 20036
    202-466-3500
    Email: jzito@dnlzito.com
    *LEAD ATTORNEY*
    *PRO HAC VICE*
    *ATTORNEY TO BE NOTICED*

    **William Peterson Ramey , III**
    Ramey LLP
    5020 Montrose Blvd., Suite 800
    Houston, TX 77006
    713-426-3923
    Fax: 832-900-4941
    Email: wramey@rameyfirm.com
    *TERMINATED: 03/04/2024*
    *LEAD ATTORNEY*
    *PRO HAC VICE*
    *ATTORNEY TO BE NOTICED*

    **Kyril Talanov**

Spencer Fane LLP
3040 Post Oak Blvd.
Ste 1400
Houston, TX 77056
713-212-2723
Email: ktalanov@spencerfane.com
*TERMINATED: 10/17/2023*
*PRO HAC VICE*

**Susan S.Q. Kalra**
Ramey LLP
5020 Montrose Blvd., Suite 800
Houston, TX 77006
800-993-7499
Email: skalra@rameyfirm.com
*TERMINATED: 03/04/2024*

**William P. Ramey , III**
Ramey & Schwaller, LLP
5020 Montrose Boulevard, Suite 800
Houston, TX 77006
(713) 426-3923
Fax: (832) 689-9175
Email: wramey@rameyfirm.com
*TERMINATED: 03/04/2024*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**Netflix, Inc.**                        represented by   **Sarah E. Piepmeier**
Perkins Coie LLP
505 Howard Street, Suite 1000
San Francisco, CA 94117
415-344-7150
Fax: 415-344-7350
Email: spiepmeier@perkinscoie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angela C. Griggs**
Perkins Coie LLP
505 Howard Street, Suite 1000
San Francisco, CA 94105
415-344-7062
Fax: 415-344-7262
Email: agriggs@perkinscoie.com
*TERMINATED: 02/23/2024*

**Brianna L. Kadjo**
Perkins Coie LLP
1900 Sixteenth Street, Suite 1400
Denver, CO 80202-5255
303-291-2300
Fax: 303-291-2400
Email: BKadjo@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Elise Sabrina Edlin**
Perkins Coie LLP
505 Howard Street, Suite 1000
San Francisco, CA 94105
(415) 344-7191
Fax: (415) 344-7391
Email: eedlin@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Janice Le Ta**
Perkins Coie LLP
405 Colorado Street, Suite 1700
Austin, TX 78701
737-256-6125
Fax: 737-256-6300
Email: JTa@perkinscoie.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jassiem Moore**
Perkins Coie LLP
1201 Third Avenue, Suite 4900
Seattle, WA 98101
206-359-3829
Fax: 206-359-4829
Email: JassiemMoore@perkinscoie.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Karan Singh Dhadialla**
Baker Botts
101 California Street, Suite 3600
San Francisco, CA 94111
415-921-6203
Email: karan.dhadialla@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Lauren Jarvis Dreyer**
Baker Botts L.L.P.
700 K Street, N.W.
Washington DC, DC 20001-5692

202- 639-7823
Email: lauren.dreyer@bakerbotts.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rachael Dauphine Lamkin**
Baker Botts LLP
Baker Botts
101 California Street
Suite 3200
San Francisco, CA 94111
415-291-6200
Email: rachael.lamkin@bakerbotts.com
*ATTORNEY TO BE NOTICED*

**Sarah E. Piepmeier**
Perkins Coie LLP
505 Howard Street, Suite 1000
San Francisco, CA 94105
415-344-7000
Fax: 415-344-7050
Email: spiepmeier@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Netflix, Inc.**                  represented by   **Sarah E. Piepmeier**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elise Sabrina Edlin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Janice Le Ta**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jassiem Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karan Singh Dhadialla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachael Dauphine Lamkin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E. Piepmeier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Google LLC**                    represented by    **Luann Loraine Simmons**
O'Melveny & Myers LLP
Two Embarcadero Center, 28th Floor
San Francisco, CA 94111
(415) 984-8700
Fax: (415) 984-8701
Email: lsimmons@omm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Akamai Technologies, Inc.**          represented by    **James L. Day**
Farella Braun & Martel LLP
One Bush Street
Suite 900
San Francisco, CA 94104-4415
415-954-4400
Fax: 415-954-4480
Email: jday@fbm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**AiPi, LLC**                    represented by    **Joseph J Zito**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David Michael Newman**
The Internet Law Group
9100 Wilshire Blvd.
Suite 725e
Beverly Hills, CA 90212
310-910-1496
Email: david@tilg.us
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Netflix, Inc.**                    represented by    **Sarah E. Piepmeier**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elise Sabrina Edlin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Janice Le Ta**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jassiem Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachael Dauphine Lamkin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah E. Piepmeier**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Miscellaneous**</u>

**RPX Corporation**                    represented by   **Sarah Elizabeth Fowler**
                                                        Perkins Coie LLP
                                                        3150 Porter Drive
                                                        Palo Alto, CA 94304
                                                        (650) 838-4489
                                                        Email: SFowler@perkinscoie.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Amanda Tessar**
                                                        Perkins Coie LLP
                                                        1900 Sixteenth Street, Suite 1400
                                                        Denver, CO 80202
                                                        303-291-2357
                                                        Email: atessar@perkinscoie.com
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Counter-defendant**</u>

**Lauri Valjakka**                     represented by   **Erick Scott Robinson**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Joseph J Zito**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**William Peterson Ramey , III**
(See above for address)
*TERMINATED: 03/04/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Susan S.Q. Kalra**
(See above for address)
*TERMINATED: 03/04/2024*

**William P. Ramey , III**
(See above for address)
*TERMINATED: 03/04/2024*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Lauri Valjakka**                    represented by    **Erick Scott Robinson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph J Zito**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William Peterson Ramey , III**
(See above for address)
*TERMINATED: 03/04/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Susan S.Q. Kalra**
(See above for address)
*TERMINATED: 03/04/2024*

**William P. Ramey , III**
(See above for address)
*TERMINATED: 03/04/2024*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|

| | | |
|---|---|---|
| 09/13/2021 | 1 | COMPLAINT FOR PATENT INFRINGEMENT AND JURY TRIAL DEMANDED (Filing Fee: $402.00, receipt number 0542-15212433). No Summons requested at this time, filed by Lauri Valjakka. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit, # 3 Exhibit)(Robinson, Erick) (Entered: 09/13/2021) |
| 09/13/2021 | 2 | Notice of Filing of Patent/Trademark Form (AO 120). AO 120 forwarded to the Director of the U.S. Patent and Trademark Office. (Robinson, Erick) (Entered: 09/13/2021) |
| 09/13/2021 | | All parties shall comply with the Standing Orders located at https://www.txwd.uscourts.gov/judges-information/standing-orders/. (lad) (Entered: 09/13/2021) |
| 09/13/2021 | | Case assigned to Judge Alan D Albright. CM WILL NOW REFLECT THE JUDGE INITIALS AS PART OF THE CASE NUMBER. PLEASE APPEND THESE JUDGE INITIALS TO THE CASE NUMBER ON EACH DOCUMENT THAT YOU FILE IN THIS CASE. (lad) (Entered: 09/13/2021) |
| 09/22/2021 | 3 | REQUEST FOR ISSUANCE OF SUMMONS by Lauri Valjakka. (Robinson, Erick) (Entered: 09/22/2021) |
| 09/22/2021 | 4 | Summons Issued as to Netflix, Inc. (jc5) (Entered: 09/23/2021) |
| 09/29/2021 | 5 | SUMMONS Returned Executed by Lauri Valjakka. Netflix, Inc. served on 9/24/2021, answer due 10/15/2021. (Robinson, Erick) (Entered: 09/29/2021) |
| 10/08/2021 | 9 | Standing Order Regarding Order Governing Proceedings Patent Cases. Signed by Judge Alan D Albright. (Entered: 10/13/2021) |
| 10/12/2021 | 6 | NOTICE of Attorney Appearance by Sarah E. Piepmeier on behalf of Netflix, Inc.. Attorney Sarah E. Piepmeier added to party Netflix, Inc.(pty:dft) (Piepmeier, Sarah) (Entered: 10/12/2021) |
| 10/12/2021 | 7 | NOTICE of Attorney Appearance by Janice L. Ta on behalf of Netflix, Inc.. Attorney Janice L. Ta added to party Netflix, Inc.(pty:dft) (Ta, Janice) (Entered: 10/12/2021) |
| 10/12/2021 | 8 | NOTICE *of Extension of Time to Respond to Plaintiff's Complaint* by Netflix, Inc. re 1 Complaint (Piepmeier, Sarah) (Entered: 10/12/2021) |
| 10/12/2021 | | Reset Deadlines: Netflix, Inc. answer due 11/29/2021. (jc5) (Entered: 10/13/2021) |
| 10/20/2021 | 10 | RULE 7 DISCLOSURE STATEMENT filed by Netflix, Inc.. (Piepmeier, Sarah) (Entered: 10/20/2021) |
| 11/16/2021 | 11 | NOTICE of Attorney Appearance by William P. Ramey, III on behalf of Lauri Valjakka. Attorney William P. Ramey, III added to party Lauri Valjakka(pty:pla) (Ramey, William) (Entered: 11/16/2021) |
| 11/22/2021 | 12 | NOTICE *of Second Extension of Time to Respond to Plaintiff's Complaint* by Netflix, Inc. re 1 Complaint (Piepmeier, Sarah) (Entered: 11/22/2021) |
| 11/22/2021 | | Reset Deadlines: Netflix, Inc. answer due 12/13/2021. (jc5) (Entered: 11/23/2021) |
| 12/13/2021 | 13 | MOTION to Dismiss *for Improper Venue, or in the Alternative, Transfer to the Northern District of California* by Netflix, Inc.. (Attachments: # 1 Declaration of Charlotte Bowers, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Declaration of Janice L. Ta, # 5 Exhibit 1, # 6 Proposed Order)(Piepmeier, Sarah) (Entered: 12/13/2021) |

| 01/03/2022 | 14 | AMENDED COMPLAINT against Netflix, Inc. amending, filed by Lauri Valjakka. (Attachments: # 1 Exhibit)(Ramey, William) (Entered: 01/03/2022) |
| 01/06/2022 | 15 | NOTICE *of Extension of Time to Respond to Plaintiff's Amended Complaint* by Netflix, Inc. re 14 Amended Complaint (Piepmeier, Sarah) (Entered: 01/06/2022) |
| 01/06/2022 |  | Reset Deadlines: Netflix, Inc. answer due 3/4/2022. (jc5) (Entered: 01/06/2022) |
| 03/03/2022 | 16 | Joint MOTION to Transfer Case *to the Northern District of California and to Vacate All Pending Deadlines* by Netflix, Inc.. (Piepmeier, Sarah) (Entered: 03/03/2022) |
| 03/08/2022 | 17 | ORDER GRANTING 16 Motion to Transfer Case. Signed by Judge Alan D Albright. (jc5) (Entered: 03/08/2022) |
| 03/08/2022 |  | Case transferred to District of Northern California. (jc5) (Entered: 03/08/2022) |
| 03/09/2022 | 18 | Case Transferred in from United States District Court for the Western District of Texas; Waco Division; Case Number 6:21-cv-00947-ADA. Original file certified copy of transfer order and docket sheet received. (Entered: 03/09/2022) |
| 03/09/2022 | 19 | **Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 5/31/2022. Initial Case Management Conference set for 6/7/2022 at 1:30 PM in San Jose, Courtroom 2, 5th Floor. (wsn, COURT STAFF) (Filed on 3/9/2022) (Entered: 03/09/2022)** |
| 03/10/2022 | 20 | **ORDER OF RECUSAL. Signed by Magistrate Judge Virginia K. DeMarchi on 3/10/2022. (vkdlc2, COURT STAFF) (Filed on 3/10/2022) (Entered: 03/10/2022)** |
| 03/10/2022 | 21 | **ORDER REASSIGNING CASE. Case reassigned using a proportionate, random, and blind system pursuant to General Order No. 44 to Magistrate Judge Sallie Kim for all further proceedings re 20 Order of Recusal. Magistrate Judge Virginia K. DeMarchi no longer assigned to case. Reassignment Order signed by Clerk on 3/10/2022,. Signed by Judge Clerk on 3/10/2022. (bw, COURT STAFF) (Filed on 3/10/2022) (Entered: 03/10/2022)** |

| 03/18/2022 | 22 | CLERKS NOTICE SETTING CASE MANAGEMENT CONFERENCE BY ZOOM. This case has been reassigned to Magistrate Judge Sallie Kim. For a copy of Magistrate Judge Kim's Standing Order and other information, please refer to the Court's website.<br><br>Initial Case Management Conference set for 6/6/2022 01:30 PM in San Francisco - Videoconference Only. Case Management Statement due by 5/31/2022. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/sk<br><br>**General Order 58.** Persons granted access to court proceedings held by telepho ne or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mkl, COURT STAFF) (Filed on 3/18/2022) (Entered: 03/18/2022) |
| 03/23/2022 | 23 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Netflix Inc.. (Piepmeier, Sarah) (Filed on 3/23/2022) (Entered: 03/23/2022) |
| 03/24/2022 | 24 | CLERK'S NOTICE OF IMPENDING REASSIGNMENT TO A U.S. DISTRICT COURT JUDGE: The Clerk of this Court will now randomly reassign this case to a District Judge because either (1) a party has not consented to the jurisdiction of a Magistrate Judge, or (2) time is of the essence in deciding a pending judicial action for which the necessary consents to Magistrate Judge jurisdiction have not been secured. You will be informed by separate notice of the district judge to whom this case is reassigned.<br><br>ALL HEARING DATES PRESENTLY SCHEDULED BEFORE THE CURRENT MAGISTRATE JUDGE ARE VACATED AND SHOULD BE RE-NOTICED FOR HEARING BEFORE THE JUDGE TO WHOM THIS CASE IS REASSIGNED.<br><br>*This is a text only docket entry; there is no document associated with this notice.* (mkl, COURT STAFF) (Filed on 3/24/2022) (Entered: 03/24/2022) |
| 03/24/2022 | 25 | **ORDER REASSIGNING CASE. Case reassigned using a proportionate, random, and blind system pursuant to General Order No. 44 to Judge Jon S. Tigar for all further proceedings. Magistrate Judge Sallie Kim no longer assigned to case. Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. Signed by Clerk on 03/24/2022. (Attachments: # 1 Notice of Eligibility for Video Recording)(jlg, COURT STAFF) (Filed on 3/24/2022) (Entered: 03/24/2022)** |
| 03/24/2022 | 26 | CLERK'S NOTICE SETTING CASE MANAGEMENT CONFERENCE,. Case Management Statement due by 6/21/2022. Initial Case Management Conference set for 6/28/2022 02:00 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar. |

| | | |
|---|---|---|
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst |
| | | **Court Appearances:** Adva nced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than June 27, 2022 by 2:00 p.m. |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/z oom/. |
| | | Case Management Statement due by 6/21/2022. Initial Case Management Conference set for 6/28/2022 02:00 PM in Oakland, - Videoconference Only. (mll, COURT STAFF) (Filed on 3/24/2022) (Entered: 03/24/2022) |
| 03/30/2022 | 27 | **NOTICE OF EX PARTE CONTACT; SCHEDULING ORDER. Signed by Judge Jon S. Tigar on March 30, 2022. (mll, COURT STAFF) (Filed on 3/30/2022) (Entered: 03/30/2022)** |
| 03/30/2022 | 28 | CLERK'S NOTICE SETTING ZOOM HEARING. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*,. Case Management Statement due by 4/12/2022. Initial Case Management Conference set for 4/19/2022 02:00 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst |
| | | **Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argume nt at the hearing. A list of names and emails must be sent to the CRD at JSTCRD@cand.uscourts.gov no later than April 18, 2022 by 2:00 p.m. |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | Case Management Statement due by 4/12/2022. Initial Case Management Conference set for 4/19/2022 02:00 PM in Oakland, - Videoconference Only. (mll, COURT STAFF) (Filed on 3/3 0/2022) (Entered: 03/30/2022) |
| 04/04/2022 | 29 | UNOPPOSED MOTION to Continue *Time of the Case Management Conference and Statement* filed by Netflix Inc. (Attachments: # 1 Declaration, # 2 Proposed Order) (Piepmeier, Sarah) (Filed on 4/4/2022) (Entered: 04/04/2022) |

| | | |
|---|---|---|
| 04/08/2022 | 30 | OPPOSITION/RESPONSE (re 29 MOTION to Continue *Time of the Case Management Conference and Statement* ) filed byLauri Valjakka. (Kalra, Susan) (Filed on 4/8/2022) (Entered: 04/08/2022) |
| 04/08/2022 | 31 | NOTICE of Appearance by Susan S.Q. Kalra (Kalra, Susan) (Filed on 4/8/2022) (Entered: 04/08/2022) |
| 04/12/2022 | 32 | **Order by Judge Jon S. Tigar granting 29 Motion to Continue Time of the Case Management Conference and Statement.(mll, COURT STAFF) (Filed on 4/12/2022) (Entered: 04/12/2022)** |
| 04/12/2022 | 33 | CLERK'S NOTICE SETTING ZOOM HEARING. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*,. Case Management Statement due by 4/26/2022. Initial Case Management Conference set for 5/3/2022 02:00 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst |
| | | **Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argumen t at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than May 2, 2022 by 2:00 p.m. |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | Case Management Statement due by 4/26/2022. Initial Case Management Conference set for 5/3/2022 02:00 PM in Oakland, - Videoconference Only. (mll, COURT STAFF) (Filed on 4/12/2022) (Entered: 04/12/2022) |
| 04/26/2022 | 34 | DISCLOSURE STATEMENT PURSUANT TO FED. R. CIV. P. 7.1 AND CERTIFICATION OF INTERESTED ENTITIES OR PERSONS PURSUANT TO CIV. L.R. 3-15 filed by Netflix Inc. (Piepmeier, Sarah) (Filed on 4/26/2022) (Entered: 04/26/2022) |
| 04/26/2022 | 35 | CASE MANAGEMENT STATEMENT - *Joint Case Management Statement and [Proposed] Order* filed by Lauri Valjakka. (Kalra, Susan) (Filed on 4/26/2022) (Entered: 04/26/2022) |
| 04/27/2022 | 36 | CERTIFICATION OF INTERESTED ENTITIES OR PERSONS (Civ. L.R. 3-15; Fed. R. Civ. P. 7.1) filed by Lauri Valjakka (Kalra, Susan) (Filed on 4/27/2022) (Entered: 04/27/2022) |
| 05/03/2022 | 37 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Initial Case Management Conference held on 5/3/2022. Hearing held via Zoom videoconference. Written scheduling order to issue. Further case management conference set. Case Management Statement due by 10/11/2022. Further Case** |

| | | |
|---|---|---|
| | | **Management Conference set for 10/18/2022 02:00 PM in Oakland, - Videoconference Only. Claims Construction Hearing set for 12/12/2022 02:00 PM. Tutorial Hearing set for 11/14/2022 02:00 PM in Oakland, - To be determined. This proceeding will be held via a Zoom webinar.** <br><br> **Webinar Access: All counsel, members of the public, and media may access the webinar information at https://www. cand.uscourts.gov/jst** <br><br> **Court Appearances: Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than October 17, 2022 by 2:00 p.m.** <br><br> **General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.** <br><br> **Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.** <br><br> **Case Management Statement due by 10/11/2022. Further Case Management Conference set for 10/18/2022 02:00 PM in Oakland, - Videoconference Only. Claims Construction Hear ing set for 12/12/2022 02:00 PM. Tutorial Hearing set for 11/14/2022 02:00 PM in Oakland, - To be determined.Total Time in Court: 10 minutes. Court Reporter: N/A. Plaintiff Attorney: Susan Kalra. Defendant Attorney: Sarah Piepmeir.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(mll, COURT STAFF) (Date Filed: 5/3/2022) (Entered: 05/03/2022)** |
| 05/03/2022 | 38 | **SCHEDULING ORDER. Amended Pleadings due by 5/13/2022. Close of Fact Discovery due by 9/29/2022. Opening Reports due by 10/14/2022. Responses due by 10/28/2022. Replies due by 11/4/2022. Signed by Judge Jon S. Tigar on May 3, 2022. (mll, COURT STAFF) (Filed on 5/3/2022) (Entered: 05/03/2022)** |
| 05/12/2022 | 39 | SECOND AMENDED COMPLAINT AND DEMAND FOR JURY TRIAL against Netflix Inc. Filed by Lauri Valjakka. (Attachments: # 1 Exhibit - Exhibits A-D)(Kalra, Susan) (Filed on 5/12/2022) (Entered: 05/12/2022) |
| 05/17/2022 | 40 | MOTION for leave to appear in Pro Hac Vice *by Janice Ta,* (Filing Fee: $317.00, receipt number ACANDC-17181271) filed by Netflix Inc. (Ta, Janice) (Filed on 5/17/2022) Modified on 5/17/2022 (slh, COURT STAFF). (Entered: 05/17/2022) |
| 05/17/2022 | 41 | NOTICE of Appearance by Elise Sabrina Edlin *for Netflix, Inc.* (Edlin, Elise) (Filed on 5/17/2022) (Entered: 05/17/2022) |
| 05/17/2022 | 42 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Kalra, Susan) (Filed on 5/17/2022) (Entered: 05/17/2022) |
| 05/17/2022 | 43 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options *for Netflix, Inc.* (Piepmeier, Sarah) (Filed on 5/17/2022) (Entered: 05/17/2022) |
| 05/18/2022 | | Electronic filing error. Re: 40 MOTION for leave to appear in Pro Hac Vice *by Janice Ta* filed by Netflix Inc.. Incorrect Form attached. This filing will not be processed by the clerks office. Please re-file in its entirety. Please use the new updated form dated |

| | | |
|---|---|---|
| | | 11/2021 - (https://cand.uscourts.gov/attorneys/pro-hac-vice-appearance/). (tn, COURT STAFF) (Filed on 5/18/2022) (Entered: 05/18/2022) |
| 05/18/2022 | 44 | MOTION for leave to appear in Pro Hac Vice *by Janice L. Ta,* (Filing Fee: $317.00, receipt number ACANDC-17181271) (Filing fee previously paid on 5/17/2022) filed by Netflix Inc. (Attachments: # 1 Attachment - Certificate of Good Standing)(Ta, Janice) (Filed on 5/18/2022) (Entered: 05/18/2022) |
| 05/18/2022 | 45 | **Order by Judge Jon S. Tigar granting 44 Motion for Pro Hac Vice as to Janice L. Ta.(mll, COURT STAFF) (Filed on 5/18/2022) (Entered: 05/18/2022)** |
| 05/18/2022 | 46 | STIPULATION WITH PROPOSED ORDER *TO EXTEND TIME FOR DEFENDANT TO RESPOND TO PLAINTIFF'S SECOND AMENDED COMPLAINT 39 jointly* filed by Netflix Inc. (Attachments: # 1 Declaration of Sarah E. Piepmeier in Support of Parties' Joint Stipulation)(Piepmeier, Sarah) (Filed on 5/18/2022) (Entered: 05/18/2022) |
| 05/20/2022 | 47 | **ORDER TO EXTEND TIME FOR DEFENDANT TO RESPOND TO PLAINTIFF'S SECOND AMENDED COMPLAINT by Judge Jon S. Tigar granting 46 Stipulation. Responses due by 6/9/2022.(mll, COURT STAFF) (Filed on 5/20/2022) (Entered: 05/20/2022)** |
| 05/24/2022 | 48 | MOTION for leave to appear in Pro Hac Vice, (Filing Fee: $317.00, receipt number ACANDC-17205020) filed by Lauri Valjakka. (Attachments: # 1 Certificate/Proof of Service)(Ramey, William) (Filed on 5/24/2022) (Entered: 05/24/2022) |
| 05/25/2022 | 49 | **Order by Judge Jon S. Tigar granting 48 Motion for Pro Hac Vice as to William P. Ramey, III.(mll, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022)** |
| 05/31/2022 | 50 | REPORT of Rule 26(f) Planning Meeting . (Ramey, William) (Filed on 5/31/2022) (Entered: 05/31/2022) |
| 06/09/2022 | 51 | MOTION to Dismiss *Plaintiff's Willful Infringement Claims for Failure to State Claim; Memorandum of Points and Authorities [re ECF 39]* filed by Netflix Inc. Motion Hearing set for 8/25/2022 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 6/23/2022. Replies due by 6/30/2022. (Attachments: # 1 [Proposed] Order)(Piepmeier, Sarah) (Filed on 6/9/2022) (Entered: 06/09/2022) |
| 06/23/2022 | 52 | NOTICE of Change of Address by Susan S.Q. Kalra *, Mahamedi IP Law LLP* (Kalra, Susan) (Filed on 6/23/2022) (Entered: 06/23/2022) |
| 06/23/2022 | 53 | OPPOSITION/RESPONSE (re 51 MOTION to Dismiss *Plaintiff's Willful Infringement Claims for Failure to State Claim [re ECF 39]*) filed by Lauri Valjakka. (Kalra, Susan) (Filed on 6/23/2022) (Entered: 06/23/2022) |
| 06/30/2022 | 54 | REPLY in Support (re 51 MOTION to Dismiss *Plaintiff's Willful Infringement Claims for Failure to State Claim [re ECF 39]*) filed by Netflix Inc. (Piepmeier, Sarah) (Filed on 6/30/2022) (Entered: 06/30/2022) |
| 07/21/2022 | 55 | Declaration of Elise S. Edlin *Pursuant to Paragraph H of the Standing Order for All Civil Cases Before Judge Jon S. Tigar* filed byNetflix Inc. (Attachments: # 1 Edlin Declaration Ex. A - [Proposed] Stipulated Protective Order, # 2 Edlin Declaration Ex. B - Redline of Model Protective Order With Proposed Revisions)(Piepmeier, Sarah) (Filed on 7/21/2022) (Entered: 07/21/2022) |

| 07/25/2022 | 56 | **STIPULATED PROTECTIVE ORDER FOR LITIGATION INVOLVING PATENTS, HIGHLY SENSITIVE CONFIDENTIAL INFORMATION AND/OR TRADE SECRETS. Signed by Judge Jon S. Tigar on July 25, 2022. (mll, COURT STAFF) (Filed on 7/25/2022) (Entered: 07/25/2022)** |
|---|---|---|
| 08/04/2022 | 57 | CLERKS NOTICE CONTINUING MOTION HEARING. The motion hearing set for 8/25/2022 is CONTINUED. Motion Hearing set for 11/3/2022 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** Adva nced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than November 2, 2022 at 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.go v/zoom/.<br><br>, Set/Reset Deadlines as to 51 MOTION to Dismiss *Plaintiff's Willful Infringement Claims for Failure to State Claim[re ECF 39]*. Motion Hearing set for 11/3/2022 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 8/4/2022) (Entered: 08/04/2022) |
| 08/30/2022 | 58 | Joint CLAIM CONSTRUCTION STATEMENT *and Prehearing Statement pursuant to PAT. L. R. 4-3* filed by Lauri Valjakka. (Ramey, William) (Filed on 8/30/2022) Modified on 8/31/2022 (slh, COURT STAFF). (Entered: 08/30/2022) |
| 09/02/2022 | 59 | JOINT STIPULATION to Extend Time - *JOINTLY AGREED UPON BY THE PARTIES TO EXTEND TIME FOR DEFENDANT TO RESPOND TO PLAINTIFF'S DAMAGES CONTENTIONS* filed by Netflix Inc. (Piepmeier, Sarah) (Filed on 9/2/2022) (Entered: 09/02/2022) |
| 10/11/2022 | 60 | **ORDER GRANTING MOTION TO DISMISS; CONTINUING CASE MANAGEMENT CONFERENCE by Judge Jon S. Tigar granting 51 Motion to Dismiss.(mll, COURT STAFF) (Filed on 10/11/2022) (Entered: 10/11/2022)** |
| 10/11/2022 | 61 | CLERK'S NOTICE SETTING ZOOM HEARING. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*,. Case Management Statement due by 12/6/2022. Further Case Management Conference set for 12/13/2022 02:00 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst |

| | | |
|---|---|---|
| | | **Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than December 12, 2022 by 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Case Management Statement due by 12/6/2022. Further Case Management Conference set for 12/13/2022 02:00 PM in Oakland, - Videoconference Only. (mll, COURT STAFF) (Filed on 10/11/2022) (Entered: 10/11/2022) |
| 10/14/2022 | 62 | Brief - *Plaintiff Valjakka's Opening Claim Construction Brief* filed byLauri Valjakka. (Kalra, Susan) (Filed on 10/14/2022) (Entered: 10/14/2022) |
| 10/28/2022 | 63 | RESPONSE re 62 Brief *re Claim Construction* by Netflix Inc. (Piepmeier, Sarah) (Filed on 10/28/2022) (Entered: 10/28/2022) |
| 11/04/2022 | 64 | Brief *Plaintiff's Reply Claim Construction* filed byLauri Valjakka. (Attachments: # 1 Exhibit A)(Ramey, William) (Filed on 11/4/2022) (Entered: 11/04/2022) |
| 11/08/2022 | 65 | CLERKS NOTICE SETTING ZOOM HEARING. Tutorial Hearing set for 11/14/2022 02:00 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than November 10, 2022 by 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Tutorial Hearing set for 11/14/2022 02:00 PM in Oakland, - Videoconference Only. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 11/8/2022) (Entered: 11/08/2022) |
| 11/14/2022 | 66 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Tutorial Hearing held on 11/14/2022. Hearing held via Zoom videoconference. Argument heard from parties. The case management conference set for December 13, 2022 is** |

|  |  |  |
|---|---|---|
|  |  | **CONTINUED to February 14, 2023. Case Management Statement due by 2/7/2023. Further Case Management Conference set for 2/14/2023 02:00 PM in Oakland, - Videoconference Only.Total Time in Court: 1 hour 2 minutes. Court Reporter: n/a. Plaintiff Attorney: William Ramey, Susan Kalra. Defendant Attorney: Sarah Piepmeier, Jassiem Moore.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(mll, COURT STAFF) (Date Filed: 11/14/2022) (Entered: 11/14/2022)** |
| 11/15/2022 | 67 | MOTION for leave to appear in Pro Hac Vice, (Filing Fee: $317.00, receipt number ACANDC-17726537) filed by Netflix Inc. (Moore, Jassiem) (Filed on 11/15/2022) (Entered: 11/15/2022) |
| 11/16/2022 | 68 | **Order by Judge Jon S. Tigar granting 67 Motion for Pro Hac Vice as to Jassiem Moore.(mll, COURT STAFF) (Filed on 11/16/2022) (Entered: 11/16/2022)** |
| 12/05/2022 | 69 | NOTICE by Netflix Inc *of Dispute Regarding the Format, Scope, or Content of the December 12, 2022 Claim Construction Hearing* (Edlin, Elise) (Filed on 12/5/2022) (Entered: 12/05/2022) |
| 12/06/2022 | 70 | CLERKS NOTICE SETTING ZOOM HEARING. Claims Construction Hearing set for 12/12/2022 02:00 PM. This proceeding will be held via a Zoom webinar.

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst

**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appea rance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than December 9, 2022 by Noon.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Claims Construction Hearing set for 12/12/2022 02:00 PM. *(This is a text-only ent ry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 12/6/2022) (Entered: 12/06/2022) |
| 12/08/2022 | 71 | RESPONSE re 69 Notice (Other) *Of Dispute Regarding the Format, Scope, Or Content Of the December 12, 2022 Claim Construction Hearing* by Lauri Valjakka. (Kalra, Susan) (Filed on 12/8/2022) (Entered: 12/08/2022) |
| 12/12/2022 | 72 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Claims Construction / Markman Hearing held on 12/12/2022. Hearing held via Zoom videoconference. Argument heard from parties. Written order to issue. Further case management conference set. If an amended complaint is filed prior to the conference, the conference will be vacated. Further Case Management Conference set for 12/15/2022 10:00 AM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar.** |

| | | |
|---|---|---|
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at **https://www.cand.uscourts.gov/jst**<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than December 14, 2022 by Noon.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** **https://www.cand.uscourts.gov/zoom/** .<br><br>**Further Case Management Conference set for 12/15/2022 10:00 AM in Oakland, - Videoconference Only.Total Time in Court: 1 hour 4 minutes. Court Reporter: Raynee Mercado. Plaintiff Attorney: William Ramey, Susan Kalra. Defendant Attorney: Sarah Piepmeier, Jassiem Moore.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(mll, COURT STAFF) (Date Filed: 12/12/2022) (Entered: 12/12/2022)** |
| 12/13/2022 | 73 | **CLAIM CONSTRUCTION ORDER. Signed by Judge Jon S. Tigar on December 13, 2022. (mll, COURT STAFF) (Filed on 12/13/2022) (Entered: 12/13/2022)** |
| 12/14/2022 | 74 | THIRD AMENDED COMPLAINT - *with Demand for Jury Trial* against Netflix Inc. Filed by Lauri Valjakka. (Attachments: # 1 Exhibit - Exhibits A-D)(Kalra, Susan) (Filed on 12/14/2022) M (Entered: 12/14/2022) |
| 12/23/2022 | 75 | *Defendant Netflix, Inc.'s* ANSWER to Amended Complaint *Additional Defenses*, COUNTERCLAIM against Lauri Valjakka by Netflix Inc. (Piepmeier, Sarah) (Filed on 12/23/2022) Modified on 12/27/2022 (kmg, COURT STAFF). (Entered: 12/23/2022) |
| 12/27/2022 | 76 | *[Proposed] Case Schedule* by Netflix Inc (Piepmeier, Sarah) (Filed on 12/27/2022) Modified on 12/28/2022 (kmg, COURT STAFF). (Entered: 12/27/2022) |
| 01/10/2023 | 77 | **CASE ORDER. Close of Expert Discovery due by 8/11/2023. Close of Fact Discovery due by 5/12/2023. Designation of Experts due by 3/13/2023. Dispositive Motion due by 9/8/2023. Motions due by 5/19/2023. Opening Reports due by 6/2/2023. Rebuttal Reports due by 7/14/2023. Responses due by 9/22/2023. Replies due by 9/29/2023. Motion Hearing set for 10/19/2023 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. Pretrial Conference set for 1/12/2024 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. Jury Trial set for 2/5/2024 - 2/26/2024 08:00 AM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Signed by Judge Jon S. Tigar on January 10, 2023. (mll, COURT STAFF) (Filed on 1/10/2023) (Entered: 01/10/2023)** |
| 01/17/2023 | 78 | ANSWER to Counterclaim byLauri Valjakka. (Ramey, William) (Filed on 1/17/2023) (Entered: 01/17/2023) |

| 01/17/2023 | 79 | MOTION for Judgment on the Pleadings filed by Netflix Inc. Motion Hearing set for 3/2/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 1/31/2023. Replies due by 2/7/2023. (Attachments: # 1 Proposed Order Granting Plaintiff Netflix's Motion for Judgment on the Pleadings)(Piepmeier, Sarah) (Filed on 1/17/2023) (Entered: 01/17/2023) |
|---|---|---|
| 01/17/2023 | 80 | CLERK'S NOTICE. Notice is hereby given that counsel must re-notice, not re-file, 79 Motion for Judgment on the Pleadings. Hearing date of March 2, 2023, is vacated due to the date being unavailable for further settings. The briefing schedule remains in effect. Counsel is directed to check the Judge's webpage on the Court's website regarding scheduling before re-noticing the motion for a new hearing date. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (bxs, COURT STAFF) (Filed on 1/17/2023) (Entered: 01/17/2023) |
| 01/18/2023 | 81 | RE-NOTICE OF MOTION HEARING re 79 MOTION for Judgment on the Pleadings - *Re-Notice of Motion for Judgment on the Pleadings* filed by Netflix Inc. (Piepmeier, Sarah) (Filed on 1/18/2023) (Entered: 01/18/2023) |
| 01/18/2023 | 82 | CLERK'S NOTICE RE 81<br><br>79 MOTION for Judgment on the Pleadings Hearing reset to 3/9/2023 at 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** Advanced notice is requir ed of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than March 8th, 2023 by 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*(bxs, COURT STAFF) (Filed on 1/18/2023) (Entered: 01/18/2023) |
| 01/31/2023 | 83 | OPPOSITION/RESPONSE (re 79 MOTION for Judgment on the Pleadings ) filed byLauri Valjakka. (Attachments: # 1 Declaration of Susan Kalra (w/Exhs. A and B)) (Kalra, Susan) (Filed on 1/31/2023) (Entered: 01/31/2023) |
| 02/07/2023 | 84 | REPLY (re 79 MOTION for Judgment on the Pleadings ) filed byNetflix Inc. (Piepmeier, Sarah) (Filed on 2/7/2023) (Entered: 02/07/2023) |
| 02/07/2023 | 85 | CASE MANAGEMENT STATEMENT filed by Lauri Valjakka. (Kalra, Susan) (Filed on 2/7/2023) (Entered: 02/07/2023) |

| 02/10/2023 | 86 | NOTICE of Change of Address by Susan S.Q. Kalra *and Notice of Change of Law Firm Affiliation* (Kalra, Susan) (Filed on 2/10/2023) (Entered: 02/10/2023) |
|---|---|---|
| 02/14/2023 | 87 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Further Case Management Conference held on 2/14/2023. Hearing held via Zoom videoconference. Parties are ordered to meet and confer regarding ADR and submit a filing selecting ADR process. Status Report re ADR due by 3/2/2023.Total Time in Court: 9 minutes. Court Reporter: N/A. Plaintiff Attorney: William Ramey, Susan Kalra. Defendant Attorney: Sarah Piepmeier. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Date Filed: 2/14/2023) (Entered: 02/14/2023)** |
| 02/24/2023 | 88 | CLERK'S NOTICE VACATING MOTION HEARING.Before the Court is the Motion for Judgment on the Pleadings. ECF No. 79 . Pursuant to Federal Rule of Civil Procedure 78(b) and Civil Local Rule 7-1(b), the Court finds the matter suitable for disposition without oral argument. The hearing on this matter, currently scheduled for, March 9, 2023 is hereby VACATED. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 2/24/2023) (Entered: 02/24/2023) |
| 03/02/2023 | 89 | STIPULATION and Proposed Order selecting Mediation by Lauri Valjakka filed by Lauri Valjakka. (Kalra, Susan) (Filed on 3/2/2023) (Entered: 03/02/2023) |
| 03/06/2023 | 90 | **Order by Judge Jon S. Tigar granting 89 Stipulation selecting Mediation.(mll, COURT STAFF) (Filed on 3/6/2023) (Entered: 03/06/2023)** |
| 03/06/2023 | 91 | CASE REFERRED to Mediation. (mll, COURT STAFF) (Filed on 3/6/2023) (Entered: 03/06/2023) |
| 03/09/2023 | 92 | ADR Clerk's Notice Appointing Jill Kopeikin as Mediator. (af, COURT STAFF) (Filed on 3/9/2023) (Entered: 03/09/2023) |
| 03/16/2023 | 93 | Pre MED phone conference scheduled on March 22, 2023, at 11:00 AM Pacific. Mediator provided Zoom link to parties. (af, COURT STAFF) (Filed on 3/16/2023) *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (Entered: 03/16/2023) |
| 04/04/2023 | 94 | STIPULATION WITH PROPOSED ORDER re 90 Order on Stipulation selecting Mediation *Parties' Joint Stipulation and [Proposed] Order to Extend Time for Mediation* filed by Netflix Inc. (Piepmeier, Sarah) (Filed on 4/4/2023) (Entered: 04/04/2023) |
| 04/05/2023 | 95 | **Order to Extend Time for Mediation by Judge Jon S. Tigar granting 94 Stipulation.(mll, COURT STAFF) (Filed on 4/5/2023) (Entered: 04/05/2023)** |
| 04/26/2023 | | Set/Reset Hearing Mediation Hearing set for 8/8/2023 08:00 AM Pacific/6:00 PM Eastern European Summer Time. (af, COURT STAFF) (Filed on 4/26/2023) (Entered: 04/26/2023) |
| 05/11/2023 | 96 | *Unopposed Motion to Amend Case Schedule 77 Order* filed by Lauri Valjakka. Responses due by 5/25/2023. Replies due by 6/1/2023. (Kalra, Susan) (Filed on 5/11/2023) (Entered: 05/11/2023) |

| 05/12/2023 | 97 | NOTICE of Appearance by Brianna L. Kadjo (Kadjo, Brianna) (Filed on 5/12/2023) (Entered: 05/12/2023) |
|---|---|---|
| 05/18/2023 | 98 | **Order by Judge Jon S. Tigar granting 96 Motion to Amend/Correct ;. Close of Fact Discovery due by 6/14/2023. Dispositive Motion due by 9/22/2023. Motions due by 6/16/2023. Opening Reports due by 6/30/2023. Rebuttal Reports due by 8/11/2023. Replies due by 10/13/2023. Responses due by 10/6/2023. Motion Hearing set for 11/2/2023 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar.(mll, COURT STAFF) (Filed on 5/18/2023) (Entered: 05/18/2023)** |
| 06/16/2023 | 99 | MOTION to Amend/Correct *Infringement Contentions (Unopposed)* filed by Lauri Valjakka. Motion Hearing set for 7/25/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 6/30/2023. Replies due by 7/7/2023. (Attachments: # 1 Declaration of William P. Ramey, III, # 2 Exhibit A to W Ramey Dec, # 3 Proposed Order)(Kalra, Susan) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/16/2023 | 100 | ***Document Removed Per Order at Docket 109 ** -- MOTION to Amend/Correct *Supplement Responsive Damages Contentions (Unopposed)* filed by Netflix Inc. Motion Hearing set for 9/7/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 6/30/2023. Replies due by 7/7/2023. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Edlin, Elise) (Filed on 6/16/2023) ***Locked per filer's request.** Modified on 6/20/2023 (ddk, COURT STAFF). Modified on 6/21/2023 (tn, COURT STAFF). (Entered: 06/16/2023) |
| 06/16/2023 | 101 | MOTION *for Leave to Amend Answer and Counterclaims (Unopposed))* filed by Netflix Inc. Motion Hearing set for 9/7/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 6/30/2023. Replies due by 7/7/2023. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Edlin, Elise) (Filed on 6/16/2023) Modified on 6/20/2023 (slh, COURT STAFF). (Entered: 06/16/2023) |
| 06/20/2023 | 102 | MOTION to Remove Incorrectly Filed Document - *Defendant Netflix, Inc.'s Unopposed Motion to Remove Incorrectly Filed Documents: Docket No. 100 and Attachment No. 1 (Exhibit A)* filed by Netflix Inc. (Attachments: # 1 Proposed Order) (Edlin, Elise) (Filed on 6/20/2023) (Entered: 06/20/2023) |
| 06/20/2023 | 103 | CLERK'S NOTICE. Notice is hereby given that counsel must re-notice not re-file 99 Motion to Amend/Correct Infringement Contentions. Hearing date of July 25, 2023, is vacated due to the date being listed as unavailable to further settings on Judge Tigar's calendar. The briefing schedule remains in effect. Counsel is directed to check the Judge's webpage on the Court's website regarding scheduling before re-noticing the motion for a new hearing date. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 6/20/2023) (Entered: 06/20/2023) |
| 06/20/2023 | 104 | Re-notice of Motion Hearing re 99 MOTION to Amend/Correct *Infringement Contentions (Unopposed)* filed by Lauri Valjakka. (Attachments: # 1 Proposed Order) (Related document(s) 99 ) (Kalra, Susan) (Filed on 6/20/2023) (Entered: 06/20/2023) |
| 06/20/2023 | 105 | CLERKS NOTICE SETTING ZOOM HEARING. Motion Hearing set for 9/14/2023 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar. |

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst

**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than September 13, 2023 by 2:00 p.m.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

, Set/Reset Deadlines as to 99 MOTION to Amend/Correct *Infringement Contentions (Unopposed)*. Motion Hearing set for 9/14/2023 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 6/20/2023) (Entered: 06/20/2023)

| 06/20/2023 | 106 | Declaration of Elise Edlin in Support of 101 MOTION *for Leave to Amend Answer and Counterclaims (Unopposed))* filed byNetflix Inc. (Related document(s) 101 ) (Edlin, Elise) (Filed on 6/20/2023) (Entered: 06/20/2023) |
| --- | --- | --- |
| 06/20/2023 | 107 | Administrative Motion to File Under Seal *Exhibit A to Defendant Netflix, Inc.'s Unopposed Motion for Leave to Supplement its Responsive Damages Contentions* filed by Netflix Inc. (Attachments: # 1 Declaration of Elise Edlin, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A)(Edlin, Elise) (Filed on 6/20/2023) (Entered: 06/20/2023) |
| 06/20/2023 | 108 | Defendant's MOTION *for Leave to Supplement Its Responsive Damages Contentions* filed by Netflix Inc. Motion Hearing set for 9/7/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 7/5/2023. Replies due by 7/12/2023. (Attachments: # 1 Declaration of Elise Edlin, # 2 Exhibit A, # 3 Proposed Order)(Edlin, Elise) (Filed on 6/20/2023) Modified on 6/21/2023 (slh, COURT STAFF). (Entered: 06/20/2023) |
| 06/21/2023 | 109 | **Order by Judge Jon S. Tigar granting 102 Motion to Remove Incorrectly Filed Document.(mll, COURT STAFF) (Filed on 6/21/2023) (Entered: 06/21/2023)** |
| 06/28/2023 | 110 | STIPULATION WITH PROPOSED ORDER *Regarding Case Schedule* filed by Netflix Inc. (Attachments: # 1 Declaration of Jassiem N. Moore)(Piepmeier, Sarah) (Filed on 6/28/2023) (Entered: 06/28/2023) |
| 06/28/2023 | 111 | **ORDER GRANTING PLAINTIFF'S UNOPPOSED MOTION FOR LEAVE TO AMEND OR SUPPLEMENT INFRINGEMENT CONTENTIONS by Judge Jon S. Tigar granting 99 Motion to Amend/Correct ;.(mll, COURT STAFF) (Filed on 6/28/2023) (Entered: 06/28/2023)** |
| 06/28/2023 | 112 | **ORDER GRANTING DEFENDANT NETFLIX, INC.'S UNOPPOSED MOTION FOR LEAVE TO AMEND ITS ANSWER AND COUNTERCLAIMS by Judge Jon S. Tigar granting 101 Motion to Amend/Correct ;.(mll, COURT** |

| | | |
|---|---|---|
| | | STAFF) (Filed on 6/28/2023) (Entered: 06/28/2023) |
| 06/28/2023 | 113 | **Order by Judge Jon S. Tigar granting 107 Administrative Motion to File Under Seal.(mll, COURT STAFF) (Filed on 6/28/2023) (Entered: 06/28/2023)** |
| 06/28/2023 | 114 | **ORDER GRANTING DEFENDANT NETFLIX, INC.'S UNOPPOSED MOTION FOR LEAVE TO SUPPLEMENT ITS RESPONSIVE DAMAGES CONTENTIONS by Judge Jon S. Tigar granting 108 Motion to Amend/Correct ;. (mll, COURT STAFF) (Filed on 6/28/2023) (Entered: 06/28/2023)** |
| 06/28/2023 | 115 | **ORDER REGARDING CASE SCHEDULE by Judge Jon S. Tigar granting 110 Stipulation. Opening Reports due by 7/7/2023. Rebuttal Reports due by 8/18/2023.(mll, COURT STAFF) (Filed on 6/28/2023) (Entered: 06/28/2023)** |
| 07/06/2023 | 116 | AMENDED ANSWER to *Plaintiff's Third Amended Complaint Additional Defenses*, Amended COUNTERCLAIM against Lauri Valjakka byNetflix Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Edlin, Elise) (Filed on 7/6/2023) (Entered: 07/06/2023) |
| 07/07/2023 | 117 | ANSWER TO COUNTERCLAIM 116 Amended Answer to Complaint,, Counterclaim, - *First Amended Answer, Defenses and*, COUNTERCLAIM *to Defendant's Additional Defenses and Counterclaims* against Netflix Inc byLauri Valjakka. (Attachments: # 1 Exhibit A - Expert Report of Professor Jarno Tapora) (Kalra, Susan) (Filed on 7/7/2023) (Entered: 07/07/2023) |
| 07/21/2023 | 118 | NOTICE of Appearance by Rachael Dauphine Lamkin *on behalf of Netflix, Inc.* (Lamkin, Rachael) (Filed on 7/21/2023) (Entered: 07/21/2023) |
| 07/27/2023 | 119 | STIPULATION WITH PROPOSED ORDER *Amending Protective Order* filed by Netflix Inc. (Piepmeier, Sarah) (Filed on 7/27/2023) (Entered: 07/27/2023) |
| 07/27/2023 | 120 | **Order by Judge Jon S. Tigar granting 119 Stipulation Amending Protective Order.(mll, COURT STAFF) (Filed on 7/27/2023) (Entered: 07/27/2023)** |
| 07/28/2023 | 121 | ANSWER TO COUNTERCLAIM *Defendant Netflix, Inc.'s First Amended Answer to Plaintiff's Third Amended Complaint, Additional Defenses, and Counterclaims by Netflix Inc. 117* byNetflix Inc. (Piepmeier, Sarah) (Filed on 7/28/2023) (Entered: 07/28/2023) |
| 08/08/2023 | 122 | Certification of ADR Session by Mediator Jill Kopeikin: I hereby certify that the parties in this matter held a Mediation session on August 8, 2023. The case did not settle. Further facilitated discussions are expected by August 14, 2023. Mediation process is ongoing. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (af, COURT STAFF) (Filed on 8/8/2023) (Entered: 08/08/2023) |
| 08/11/2023 | 123 | NOTICE of Appearance by Karan Singh Dhadialla (Dhadialla, Karan) (Filed on 8/11/2023) (Entered: 08/11/2023) |
| 08/15/2023 | 124 | Certification of ADR Session by Mediator Jill Kopeikin: I hereby certify that the parties in this matter held a Mediation session on August 14, and 15, 2023. The case did not settle. Further facilitated discussions are expected by September 27, 2023. Mediation process is ongoing. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (af, COURT STAFF) (Filed on 8/15/2023) (Entered: 08/15/2023) |

| 08/21/2023 | 125 | STIPULATION WITH PROPOSED ORDER *Regarding Case Schedule* filed by Netflix Inc. (Attachments: # 1 Declaration of Elise Edlin)(Piepmeier, Sarah) (Filed on 8/21/2023) (Entered: 08/21/2023) |
|---|---|---|
| 08/21/2023 | 126 | Administrative Motion to File Under Seal *Administrative Motion to Consider Whether Another Party's Material Should Be Sealed* filed by Netflix Inc. (Attachments: # 1 Declaration of Karan Singh Dhadialla, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A, # 4 Unredacted Version of Exhibit B, # 5 Unredacted Version of Exhibit C, # 6 Unredacted Version of Exhibit D, # 7 Unredacted Version of Exhibit E, # 8 Unredacted Version of Exhibit F, # 9 Unredacted Version of Exhibit G, # 10 Unredacted Version of Exhibit H, # 11 Unredacted Version of Exhibit I, # 12 Unredacted Version of Netflix, Inc.'s Motion for Preliminary Injunction, # 13 Certificate/Proof of Service)(Dhadialla, Karan) (Filed on 8/21/2023) Modified on 10/18/2023 (mll, COURT STAFF). (Entered: 08/21/2023) |
| 08/21/2023 | 127 | MOTION for Preliminary Injunction *Defendant Netflix, Inc.'s Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support* filed by Netflix Inc. Motion Hearing set for 10/19/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/5/2023. Replies due by 9/12/2023. (Attachments: # 1 Declaration of Rachael D. Lamkin, # 2 Exhibit 1, # 3 Proposed Order)(Lamkin, Rachael) (Filed on 8/21/2023) (Entered: 08/21/2023) |
| 08/21/2023 | 128 | MOTION to Amend/Correct 116 Amended Answer to Complaint, Counterclaim - *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend Its Answer to Add a Single CUVTA Counterclaim* filed by Netflix Inc. Motion Hearing set for 10/19/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/5/2023. Replies due by 9/12/2023. (Attachments: # 1 Declaration of Rachael D. Lamkin, # 2 Exhibit A, # 3 Proposed Order)(Lamkin, Rachael) (Filed on 8/21/2023) (Entered: 08/21/2023) |
| 08/21/2023 | 129 | MOTION to Amend/Correct 77 Order - *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend the Scheduling Order on Narrow Grounds to Allow Minimal, Targeted CUVTA Discovery* filed by Netflix Inc. Motion Hearing set for 10/19/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/5/2023. Replies due by 9/12/2023. (Attachments: # 1 Proposed Order)(Lamkin, Rachael) (Filed on 8/21/2023) (Entered: 08/21/2023) |
| 08/21/2023 | 130 | MOTION to Shorten Time *Defendant Netflix, Inc.'s Motion to Shorten Time to Hear the Motion for a Preliminary Injunction, the Motion to Amend the Scheduling Order, and the Motion to Amend to Add a Counterclaim [Dkt. Nos. 127-129]* filed by Netflix Inc. (Attachments: # 1 Declaration of Ariel D. House, # 2 Proposed Order)(Lamkin, Rachael) (Filed on 8/21/2023) (Entered: 08/21/2023) |
| 08/22/2023 | 131 | **ORDER REGARDING CASE SCHEDULE by Judge Jon S. Tigar granting 125 Stipulation. Dispositive Motion due by 9/22/2023. Motions due by 9/15/2023. Rebuttal Reports due by 8/22/2023. Responses due by 10/27/2023. Motion Hearing set for 11/30/2023 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar.(mll, COURT STAFF) (Filed on 8/22/2023) (Entered: 08/22/2023)** |

| 08/22/2023 | 132 | **Order by Judge Jon S. Tigar granting in part and denying in part 79 Motion for Judgment on the Pleadings. Amended Pleadings due by 9/12/2023.(mll, COURT STAFF) (Filed on 8/22/2023) (Entered: 08/22/2023)** |
|---|---|---|
| 08/22/2023 | 133 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number ACANDC-18573077.) filed by Netflix Inc. (Dreyer, Lauren) (Filed on 8/22/2023) (Entered: 08/22/2023) |
| 08/25/2023 | 134 | OPPOSITION/RESPONSE (re 130 MOTION to Shorten Time *Defendant Netflix, Inc.'s Motion to Shorten Time to Hear the Motion for a Preliminary Injunction, the Motion to Amend the Scheduling Order, and the Motion to Amend to Add a Counterclaim [Dkt. Nos. 127-129]* ) filed byLauri Valjakka. (Kalra, Susan) (Filed on 8/25/2023) (Entered: 08/25/2023) |
| 08/28/2023 | 135 | Declaration of Luann L. Simmons in Support of 126 Administrative Motion to File Under Seal *Administrative Motion to Consider Whether Another Party's Material Should be Sealed* filed byGoogle LLC. (Attachments: # 1 Declaration of Timothy M. Kowalski on Behalf of Non-Party Google in Support of Defendant's Administrative Motion to Consider Whether Another Party's Material Should be Sealed)(Related document(s) 126 ) (Simmons, Luann) (Filed on 8/28/2023) (Entered: 08/28/2023) |
| 08/30/2023 | 136 | **ORDER GRANTING DEFENDANT NETFLIX, INC.'S MOTION TO SHORTEN TIME TO HEAR THE MOTION FOR A PRELIMINARY INJUNCTION, THE MOTION TO AMEND THE SCHEDULING ORDER, AND THE MOTION TO AMEND TO ADD A COUNTERCLAIM re 130 MOTION to Shorten Time *Defendant Netflix, Inc.'s Motion to Shorten Time to Hear the Motion for a Preliminary Injunction, the Motion to Amend the Scheduling Order, and the Motion to Amend to Add a Counterclaim [Dkt. Nos. 127-129]* filed by Netflix Inc, 128 MOTION to Amend/Correct 116 Amended Answer to Complaint,, Counterclaim, *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend Its Answer to Add a Single CUVTA Counterclaim* filed by Netflix Inc, 129 MOTION to Amend/Correct 77 Order,,,, Set Deadlines/ Hearings,,, *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend the Scheduling Order on Narrow Grounds to Allow Minimal, Targeted CUVTA Discovery* filed by Netflix Inc, 127 MOTION for Preliminary Injunction *Defendant Netflix, Inc.'s Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support* filed by Netflix Inc, Set/Reset Deadlines as to 130 MOTION to Shorten Time *Defendant Netflix, Inc.'s Motion to Shorten Time to Hear the Motion for a Preliminary Injunction, the Motion to Amend the Scheduling Order, and the Motion to Amend to Add a Counterclaim [Dkt. Nos. 127-129]*, 128 MOTION to Amend/Correct 116 Amended Answer to Complaint,, Counterclaim, *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend Its Answer to Add a Single CUVTA Counterclaim*, 129 MOTION to Amend/Correct 77 Order,,,, Set Deadlines/ Hearings,,, *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend the Scheduling Order on Narrow Grounds to Allow Minimal, Targeted CUVTA Discovery*, 127 MOTION for Preliminary Injunction *Defendant Netflix, Inc.'s Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support*.,. Responses due by 9/4/2023. Replies due by 9/7/2023. Motion Hearing set for 9/21/2023 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar.** |

| | | |
|---|---|---|
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at **https://www.cand.uscourts.gov/jst**<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A combined list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than September 20, 2023 by 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** **https://www.cand.uscourts.gov/zoom/.**<br><br>**Responses due by 9/4/2023. Replies due by 9/7/2023. Motion Hearing set for 9/21/2023 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar.. Signed by Judge Jon S. Tigar on August 30, 2023. (mll, COURT STAFF) (Filed on 8/30/2023) (Entered: 08/30/2023)** |
| 08/30/2023 | 137 | **Order by Judge Jon S. Tigar granting 133 Motion for Pro Hac Vice as to Lauren J. Dreyer.(mll, COURT STAFF) (Filed on 8/30/2023) (Entered: 08/30/2023)** |
| 08/30/2023 | 138 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number ACANDC-18600465.) filed by Lauri Valjakka. (Attachments: # 1 Exhibit Certificate of Good Standing)(Talanov, Kyril) (Filed on 8/30/2023) (Entered: 08/30/2023) |
| 08/31/2023 | 139 | Re-notice of Motion Hearing re 138 MOTION for leave to appear in Pro Hac Vice, (Filing Fee: $317, receipt number ACANDC-18600465.) filed byLauri Valjakka. (Attachments: # 1 Exhibit Certificate of Good Standing)(Related document(s) 138 ) (Talanov, Kyril) (Filed on 8/31/2023) (Entered: 08/31/2023) |
| 08/31/2023 | | Electronic filing error. Re: 138 MOTION for leave to appear in Pro Hac Vice (Filing fee: $317, receipt number ACANDC-18600465) filed by Lauri Valjakka. This filing will not be processed by the clerks office. The address listed for local counsel, Susan Kalra, is not the same on the PHV application and on the change of address (ECF #86). Please re-file in its entirety. (tn, COURT STAFF) (Filed on 8/31/2023) (Entered: 08/31/2023) |
| 09/03/2023 | 140 | AFFIDAVIT in Support re 126 Administrative Motion to File Under Seal *Administrative Motion to Consider Whether Another Party's Material Should Be Sealed* filed byLauri Valjakka. (Related document(s) 126 ) (Ramey, William) (Filed on 9/3/2023) (Entered: 09/03/2023) |
| 09/04/2023 | 141 | OPPOSITION/RESPONSE (re 128 MOTION to Amend/Correct 116 Amended Answer to Complaint,, Counterclaim, *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend Its Answer to Add a Single CUVTA Counterclaim* ) filed byLauri Valjakka. (Ramey, William) (Filed on 9/4/2023) (Entered: 09/04/2023) |
| 09/04/2023 | 142 | OPPOSITION/RESPONSE (re 129 MOTION to Amend/Correct 77 Order - *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend the Scheduling Order on Narrow Grounds to Allow Minimal, Targeted CUVTA Discovery* ) *Plaintiff Valjakka's Memorandum of Law in Opposition to Netflix's Motion for Leave* |

| | | |
|---|---|---|
| | | *to Amend the Scheduling Order on Narrow Grounds to Allow Minimal, Targeted CUVTA Discovery* filed byLauri Valjakka. (Ramey, William) (Filed on 9/4/2023) (Entered: 09/04/2023) |
| 09/04/2023 | 143 | OPPOSITION/RESPONSE (re 127 MOTION for Preliminary Injunction *Defendant Netflix, Inc.'s Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support* ) *Plaintiff Valjakka's Memorandum of Law in Opposition to Netflix's Motion for Preliminary Injunction* filed byLauri Valjakka. (Attachments: # 1 Declaration)(Ramey, William) (Filed on 9/4/2023) (Entered: 09/04/2023) |
| 09/05/2023 | 144 | ****PLEASE DISREGARD. ENTERED IN ERROR.***** ORDER RE: MOTION TO FILE UNDER SEAL by Judge Jon S. Tigar granting 126 Administrative Motion to File Under Seal. Declaration due by 9/8/2023.(mll, COURT STAFF) (Filed on 9/5/2023) Modified on 9/5/2023 (mll, COURT STAFF). (Entered: 09/05/2023) |
| 09/05/2023 | 145 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number ACANDC-18600465.) Filing fee previously paid on 08/30/2023 filed by Lauri Valjakka. (Attachments: # 1 Exhibit Certificate of Good Standing)(Talanov, Kyril) (Filed on 9/5/2023) (Entered: 09/05/2023) |
| 09/05/2023 | 146 | **ORDER by Judge Jon S. Tigar. 140 Plaintiff's declaration fails to meet the standards for sealing in Civil Local Rule 79-5(f)(3). Plaintiff is required to refile an updated declaration by September 12, 2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jstlc1, COURT STAFF) (Filed on 9/5/2023)** (Entered: 09/05/2023) |
| 09/07/2023 | 147 | REPLY (re 127 MOTION for Preliminary Injunction *Defendant Netflix, Inc.'s Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support* ) *Defendant Netflix, Inc.'s Reply ISO Its Motion for Preliminary Injunction* filed byNetflix Inc. (Attachments: # 1 Declaration of Rachael D. Lamkin, # 2 Exhibit AA, # 3 Exhibit BB, # 4 Exhibit CC, # 5 Exhibit DD)(Lamkin, Rachael) (Filed on 9/7/2023) (Entered: 09/07/2023) |
| 09/07/2023 | 148 | REPLY (re 128 MOTION to Amend/Correct 116 Amended Answer to Complaint,, Counterclaim, *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend Its Answer to Add a Single CUVTA Counterclaim* ) *Defendant Netflix, Inc.'s Reply in Support of Opposed Motion for Leave to Amend Its Answer to Add a Single CUVTA Counterclaim* filed byNetflix Inc. (Lamkin, Rachael) (Filed on 9/7/2023) (Entered: 09/07/2023) |
| 09/07/2023 | 149 | REPLY (re 129 MOTION to Amend/Correct 77 Order,,,, Set Deadlines/Hearings,,, *Defendant Netflix, Inc.'s Notice of Motion and Opposed Motion for Leave to Amend the Scheduling Order on Narrow Grounds to Allow Minimal, Targeted CUVTA Discovery* ) *Defendant Netflix, Inc.'s Reply in Support of Opposed Motion for Leave to Amend the Scheduling Order on Narrow Grounds to Allow Minimal, Targeted CUVTA Discovery* filed byNetflix Inc. (Lamkin, Rachael) (Filed on 9/7/2023) (Entered: 09/07/2023) |
| 09/07/2023 | 150 | **Order by Judge Jon S. Tigar granting 145 Motion for Pro Hac Vice as to Kyril Talanov.(mll, COURT STAFF) (Filed on 9/7/2023) (Entered: 09/07/2023)** |
| 09/08/2023 | 151 | NOTICE of Appearance by Sarah Elizabeth Fowler *for Non-Party RPX Corporation* (Fowler, Sarah) (Filed on 9/8/2023) (Entered: 09/08/2023) |

| 09/08/2023 | 152 | MOTION for leave to appear in Pro Hac Vice *on behalf of non-party RPX Corporation* ( Filing fee $ 317, receipt number ACANDC-18625985.) filed by RPX Corporation. (Attachments: # 1 Certificate of Good Standing)(Tessar, Amanda) (Filed on 9/8/2023) (Entered: 09/08/2023) |
|---|---|---|
| 09/08/2023 | 153 | Declaration of Sarah E. Fowler *in Support of Defendant's Administrative Motion to Consider Whether Another Party's Material Should be Sealed (ECF 126)* filed byRPX Corporation. (Fowler, Sarah) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/08/2023 | 154 | Declaration of Mona Kashani *in Support of Defendant's Administrative Motion to Consider Whether Another Party's Material Should be Sealed (ECF 126)* filed byRPX Corporation. (Fowler, Sarah) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/08/2023 | 155 | **Order by Judge Jon S. Tigar granting 152 Motion for Pro Hac Vice as to Amanda Tessar.(mll, COURT STAFF) (Filed on 9/8/2023) (Entered: 09/08/2023)** |
| 09/08/2023 | 156 | Declaration of James L. Day *on Behalf of Non-Party Akamai In Support of Defendants Administrative Motion to Consider Whether Another Partys Material Should Be Sealed (Related document 126 )* filed byAkamai Technologies, Inc.. (Attachments: # 1 Declaration of Brian Evans on Behalf of Non-Party Akamai In Support of Defendants Administrative Motion to Consider Whether Another Partys Material Should Be Sealed)(Day, James) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/08/2023 | 157 | Declaration of Sarah E. Piepmeier *in Support of 126 Administrative Motion to File Under Seal Administrative Motion to Consider Whether Another Party's Material Should be Sealed filed by Microsoft Corporation* filed byNetflix Inc. (Attachments: # 1 Declaration of Nicholas Kim on Behalf of Non-Party Microsoft Corporation in Support of Defendant's Administrative Motion to Consider Whether Another Party's Material Should be Sealed)(Piepmeier, Sarah) (Filed on 9/8/2023) (Entered: 09/08/2023) |
| 09/11/2023 | 158 | Declaration of William P. Ramey, III in Support of 127 MOTION for Preliminary Injunction *Defendant Netflix, Inc.'s Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support* filed byLauri Valjakka. (Related document(s) 127 ) (Ramey, William) (Filed on 9/11/2023) (Entered: 09/11/2023) |
| 09/11/2023 | 159 | ADMINISTRATIVE MOTION File Supplemental Evidence ISO PI re 127 MOTION for Preliminary Injunction *Defendant Netflix, Inc.'s Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support* filed by Netflix Inc. Responses due by 9/15/2023. (Attachments: # 1 Exhibit Draft Held Transcript, # 2 Proposed Order)(Lamkin, Rachael) (Filed on 9/11/2023) (Entered: 09/11/2023) |
| 09/11/2023 | 160 | **ORDER Granting, re 126 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed. Signed by Judge Tigar on 9/11/2023. (jlg, COURT STAFF) (Filed on 9/11/2023) (Entered: 09/11/2023)** |
| 09/15/2023 | 161 | Administrative Motion to File Under Seal *Defendant Netflix Inc.'s Motion for Summary Judgment* filed by Netflix Inc. (Attachments: # 1 Declaration of Elise Edlin, # 2 Proposed Order, # 3 Exhibit A - Unredacted Version of Exhibit 10, # 4 Exhibit B - Unredacted Version of Exhibit 11, # 5 Exhibit C - Unredacted Version of Exhibit 12, # 6 Exhibit D - Unredacted Version of Exhibit 13, # 7 Exhibit E - Unredacted Version of Exhibit 15, # 8 Exhibit F - Unredacted Version of Exhibit 16, # 9 Exhibit G - |

| | | |
|---|---|---|
| | | Unredacted Version of Exhibit 19)(Piepmeier, Sarah) (Filed on 9/15/2023) (Entered: 09/15/2023) |
| 09/15/2023 | 162 | MOTION for Summary Judgment filed by Netflix Inc. Motion Hearing set for 11/30/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 10/6/2023. Replies due by 10/27/2023. (Attachments: # 1 Declaration of Elise Edlin, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Proposed Order, # 22 Certificate/Proof of Service)(Piepmeier, Sarah) (Filed on 9/15/2023) (Entered: 09/15/2023) |
| 09/16/2023 | 163 | OPPOSITION/RESPONSE (re 159 ADMINISTRATIVE MOTION File Supplemental Evidence ISO PI re 127 MOTION for Preliminary Injunction *Defendant Netflix, Inc.'s Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support* ) filed byLauri Valjakka. (Kalra, Susan) (Filed on 9/16/2023) (Entered: 09/16/2023) |
| 09/18/2023 | 164 | RESPONSE re 160 Order - *Redacted Public Documents re ECF 126-1* by Lauri Valjakka. (Attachments: # 1 Exhibit A (Public), # 2 Exhibit B (Public), # 3 Exhibit C (Public), # 4 Exhibit D (Public), # 5 Exhibit E (Public), # 6 Exhibit F (Public ), # 7 Exhibit G (Public), # 8 Exhibit H (Public), # 9 Exhibit I (Public), # 10 Exhibit J (Public) Netflix's Motion for Preliminary Injunction)(Kalra, Susan) (Filed on 9/18/2023) (Entered: 09/18/2023) |
| 09/19/2023 | 165 | **ORDER by Judge Jon S. Tigar re: 159 Administrative Motion to file supplemental evidence. The Court notes Plaintiff's recent statement that, "[g]iven that there is insufficient time before the hearing on Netflix's Motion for A Preliminary Injunction for Valjakka to seek leave from the Court to introduce evidence in response to the four pages of transcript Netflix seeks permission to file, Valjakka may request leave to do so during the hearing." ECF No. 163 at 2. Valjakka shall file any such evidence by September 20, 2023, at noon. Any request made during the hearing to file such evidence will be denied. Responses due by 9/20/2023 at 12:00 p.m. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jstlc1, COURT STAFF) (Filed on 9/19/2023)** (Entered: 09/19/2023) |
| 09/19/2023 | 166 | **ORDER by Judge Jon S. Tigar granting 159 Defendant's Administrative Motion to File Supplemental Evidence. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jstlc1, COURT STAFF) (Filed on 9/19/2023)** (Entered: 09/19/2023) |
| 09/20/2023 | 167 | NOTICE by Netflix Inc re 166 Order on Administrative Motion per Civil Local Rule 7-11, *Supplemental Evidence Per Order, DI 166* (Attachments: # 1 Exhibit Exh A: Held Depo Tr)(Lamkin, Rachael) (Filed on 9/20/2023) (Entered: 09/20/2023) |
| 09/20/2023 | 168 | NOTICE by Lauri Valjakka re 165 Order on Administrative Motion per Civil Local Rule 7-11,,, (Attachments: # 1 Exhibit A - Transcript excerpts)(Kalra, Susan) (Filed on 9/20/2023) (Entered: 09/20/2023) |
| 09/20/2023 | 169 | Emergency MOTION - Emergency Motion For Leave To Present Live Testimony At Hearing On Netflixs Motion For Preliminary Injunction filed by Lauri Valjakka. Motion Hearing set for 9/21/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor |

| | | |
|---|---|---|
| | | before Judge Jon S. Tigar. Responses due by 10/4/2023. Replies due by 10/11/2023. (Attachments: # 1 Proposed Order)(Kalra, Susan) (Filed on 9/20/2023) (Entered: 09/20/2023) |
| 09/20/2023 | 170 | OPPOSITION/RESPONSE (re 169 Emergency MOTION - Emergency Motion For Leave To Present Live Testimony At Hearing On Netflixs Motion For Preliminary Injunction ) filed byNetflix Inc. (Lamkin, Rachael) (Filed on 9/20/2023) (Entered: 09/20/2023) |
| 09/20/2023 | 171 | **ORDER DENYING EMERGENCY MOTION**<br>Plaintiff's Emergency Motion For Leave to Present Live Testimony At Hearing On Netflix's Motion for Preliminary Injunction, ECF No. 169, is denied as untimely. If Plaintiff wished to present this testimony, he could and should have done so by declaration as part of his opposition to Netflix's motion. Plaintiff states that he waited until today to bring the motion because "the necessity of Mr. Hietalahti's testimony regarding CDN Licensing became evident upon Netflix's filing of the excerpts of the transcripts of Valjakka's damages expert regarding CDN Licensing," and that "Mr. Hietalahti's testimony is being offered to explain the intent and purpose of the CDN Licensing agreement under Finnish law, which forms the basis for Netflix's preliminary injunction Motion." Those topics were addressed in Netflix's opening brief and did not appear for the first time in Mr. Held's deposition. The motion is denied. (Entered by Judge Jon S. Tigar) *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (Entered: 09/20/2023) |
| 09/21/2023 | 172 | NOTICE of Appearance by Angela C. Griggs (Griggs, Angela) (Filed on 9/21/2023) (Entered: 09/21/2023) |
| 09/21/2023 | 173 | Administrative Motion to File Under Seal filed by Lauri Valjakka. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 D, # 7 E)(Kalra, Susan) (Filed on 9/21/2023) (Entered: 09/21/2023) |
| 09/21/2023 | 174 | Certificate of Interested Entities by Lauri Valjakka re 36 Certificate of Interested Entities - *Amended* (Kalra, Susan) (Filed on 9/21/2023) (Entered: 09/21/2023) |
| 09/21/2023 | 175 | MOTION EXCLUDE TESTIMONY OF NETFLIXS DESIGNATED EXPERT DR. NISHA MODY filed by Lauri Valjakka. Motion Hearing set for 11/30/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 10/5/2023. Replies due by 10/12/2023. (Attachments: # 1 Proposed Order)(Kalra, Susan) (Filed on 9/21/2023) (Entered: 09/21/2023) |
| 09/21/2023 | 176 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Motion Hearing held via Zoom videoconference on 9/21/2023 re 127 MOTION for Preliminary Injunction *Defendant Netflix, Inc.'s Notice of Motion and Motion for Preliminary Injunction; Memorandum of Points and Authorities in Support* filed by Netflix Inc. Argument heard from parties regarding motion for preliminary injunction. The Court issued it's ruling from the bench and parties are advised that they may obtain copies of the transcript of the proceeding which will serve as the written order. A further order will issue further outlining the Court's reasoning at a later date. Written orders regarding the motions for leave to amend answer and scheduling order will issue.Total Time in Court: 42 minutes.Court Reporter: Raynee Mercado. Plaintiff Attorney: William Ramey, Kyril Talanov. Defendant Attorney: Rachael D. Lamkin, Sarah Piepmeier, Laurie Charrington, Asa Wynn-Grant. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Date Filed: 9/21/2023)** |

| | | |
|---|---|---|
| | | **(Entered: 09/21/2023)** |
| 09/21/2023 | 177 | TRANSCRIPT ORDER for proceedings held on 09/21/2023 before Judge Jon S. Tigar by Netflix Inc, for Court Reporter Raynee Mercado. (Lamkin, Rachael) (Filed on 9/21/2023) (Entered: 09/21/2023) |
| 09/22/2023 | 178 | Administrative Motion to File Under Seal *Defendant Netflix, Inc.'s Motion to Exclude Portions of the Opinions and Testimony of Robert Held* filed by Netflix Inc. (Attachments: # 1 Declaration of Angela Griggs, # 2 Proposed Order, # 3 Exhibit A - Unredacted Version of Motion to Exclude, # 4 Exhibit B - Ex. 1 - Unredacted Version of Kozek Transcript, # 5 Exhibit C - Ex. 2 - Unredacted Version of Rubin Report, # 6 Exhibit D - Ex. 3 - Unredacted Version of Held Transcript, # 7 Exhibit E - Ex. 4 - Unredacted Version of Ponce Transcript, # 8 Exhibit F - Ex. 6 - Unredacted Version Mody Transcript, # 9 Exhibit G - Ex. 7 - Unredacted Version of NFX-VALJ-00011557)(Piepmeier, Sarah) (Filed on 9/22/2023) (Entered: 09/22/2023) |
| 09/22/2023 | 179 | MOTION to Exclude Portions of the Opinions and Testimony of Robert Held filed by Netflix Inc. Motion Hearing set for 11/30/2023 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 10/6/2023. Replies due by 10/13/2023. (Attachments: # 1 Declaration of Angela Griggs, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Proposed Order)(Piepmeier, Sarah) (Filed on 9/22/2023) (Entered: 09/22/2023) |
| 09/25/2023 | 180 | Declaration of Angela Griggs in Support of 173 Administrative Motion to File Under Seal filed byNetflix Inc. (Related document(s) 173 ) (Griggs, Angela) (Filed on 9/25/2023) (Entered: 09/25/2023) |
| 09/27/2023 | 181 | **ORDER RE: MOTION TO FILE UNDER SEAL re 161 Administrative Motion to File Under Seal *Defendant Netflix Inc.'s Motion for Summary Judgment* filed by Netflix Inc. Responses due by 10/4/2023. Signed by Judge Jon S. Tigar on September 27, 2023. (mll, COURT STAFF) (Filed on 9/27/2023) (Entered: 09/27/2023)** |
| 09/28/2023 | 182 | **ORDER GRANTING DEFENDANT NETFLIX, INC.'S MOTION FOR LEAVE TO AMEND ITS ANSWER TO ADD A SINGLE CUVTA COUNTERCLAIM by Judge Jon S. Tigar granting 128 Motion to Amend/Correct.(mll, COURT STAFF) (Filed on 9/28/2023) (Entered: 09/28/2023)** |
| 09/28/2023 | 183 | **ORDER GRANTING DEFENDANT NETFLIX, INC.'S MOTION FOR LEAVE TO AMEND THE SCHEDULING ORDER ON NARROW GROUNDS TO ALLOW MINIMAL, TARGETED CUVTA DISCOVERY by Judge Jon S. Tigar granting 129 Motion to Amend/Correct ;.(mll, COURT STAFF) (Filed on 9/28/2023) (Entered: 09/28/2023)** |
| 09/28/2023 | 184 | **ORDER GRANTING LAURI VALJAKKA'S ADMIISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL by Judge Jon S. Tigar granting 173 Administrative Motion to File Under Seal.(mll, COURT STAFF) (Filed on 9/28/2023) (Entered: 09/28/2023)** |
| 09/28/2023 | 185 | EXHIBITS re 161 Administrative Motion to File Under Seal *Defendant Netflix Inc.'s Motion for Summary Judgment - Declaration of Jassiem Moore in Support of Netflix, Inc.'s Administrative Motion to File Documents Under Seal* filed byNetflix Inc. (Attachments: # 1 Exhibit A - Unredacted Version of Exhibit 15)(Related document(s) 161 ) (Moore, Jassiem) (Filed on 9/28/2023) (Entered: 09/28/2023) |

| | | |
|---|---|---|
| 09/28/2023 | 186 | Transcript of Proceedings held on September 21, 2023, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number Y. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 177 Transcript Order ) Release of Transcript Restriction set for 12/27/2023. (Related document(s) 177 ) (Mercado, Raynee) (Filed on 9/28/2023) (Entered: 09/28/2023) |
| 10/05/2023 | 187 | OPPOSITION/RESPONSE (re 175 MOTION EXCLUDE TESTIMONY OF NETFLIXS DESIGNATED EXPERT DR. NISHA MODY ) filed byNetflix Inc. (Attachments: # 1 Declaration of Elise Edlin, # 2 Exhibit A)(Piepmeier, Sarah) (Filed on 10/5/2023) (Entered: 10/05/2023) |
| 10/06/2023 | 188 | OPPOSITION/RESPONSE (re 162 MOTION for Summary Judgment ) filed byLauri Valjakka. (Attachments: # 1 Declaration of William P. Ramey, III, # 2 Exhibit A, # 3 Exhibit B - Cancellation, # 4 Exhibit C - DMTS Agreement, # 5 Exhibit D - 2002 Assignment, # 6 Exhibit E - 2007 Assignment, # 7 Exhibit F - 2007 Assignment, # 8 Exhibit G - Amended Initial Disclosures, # 9 Exhibit H - ECF 116-2, # 10 Exhibit I - Am. Cert. of Interested Entities, # 11 Exhibit J - Expert Report of J Tepora, # 12 Exhibit K - ECF 162-2, # 13 Exhibit L - Depo excerpts - Tepora, # 14 Exhibit M, # 15 Exhibit N - email, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q - Webpage, # 19 Exhibit R, # 20 Declaration of Lauri Valjakka, # 21 Declaration of J-P Jussila, # 22 Declaration of J Tepora, # 23 Declaration of Onni Hietalahti, # 24 Declaration of J Setala, # 25 Declaration of TK)(Kalra, Susan) (Filed on 10/6/2023) (Entered: 10/06/2023) |
| 10/07/2023 | 189 | OPPOSITION/RESPONSE (re 179 MOTION to Exclude Portions of the Opinions and Testimony of Robert Held ) filed byLauri Valjakka. (Kalra, Susan) (Filed on 10/7/2023) (Entered: 10/07/2023) |
| 10/07/2023 | 190 | DECLARATION of William P. Ramey, III in Opposition to 189 Opposition/Response to Motion, 179 MOTION to Exclude Portions of the Opinions and Testimony of Robert Held - *In Support of 189 , In Opposition to 179* - filed byLauri Valjakka. (Attachments: # 1 Exhibit A, # 2 Exhibit B - 2016 10-K, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F - 2018 10-K, # 7 Exhibit G - 2013 10-K, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L - ECF 108-2, # 13 Exhibit M)(Related document(s) 189 , 179 ) (Kalra, Susan) (Filed on 10/7/2023) (Entered: 10/07/2023) |
| 10/07/2023 | 191 | Administrative Motion to File Under Seal filed by Lauri Valjakka. (Attachments: # 1 Declaration of William P. Ramey, III, # 2 Proposed Order, # 3 Exhibit 1 - Unredacted Version of MSJ Response, # 4 Exhibit 2 - Unredacted Version of Kozek Dec, # 5 Exhibit 3 - Unredacted Version of Ex A to Ramey Dec re MSJ, # 6 Exhibit 4 - Unredacted Version of Ex Mto Ramey Dec re MSJ, # 7 Exhibit 5 - Unredacted Version of Ex O to Ramey Dec re MSJ, # 8 Exhibit 6 - Unredacted Version of Ex P to Ramey Dec re MSJ, # 9 Exhibit 7 - Unredacted Version of Ex R to Ramey Dec re MSJ, # 10 Exhibit 8 - Unredacted Version of Opp to Mot to Exclude, # 11 Exhibit 9 - Unredacted Version of Ex A to Ramey Dec re Mot to Exclude, # 12 Exhibit 10 - Unredacted Version of Ex C to Ramey Dec re Mot to Exclude, # 13 Exhibit 11 - Unredacted Version of Ex D to Ramey Dec re Mot to Exclude, # 14 Exhibit 12 - Unredacted Version of Ex E to Ramey Dec re Mot to Exclude, # 15 Exhibit 13 - Unredacted |

| | | Version of Ex H to Ramey Dec re Mot to Exclude, # [16] Exhibit 14 - Unredacted Version of Ex I to Ramey Dec re Mot to Exclude, # [17] Exhibit 15 - Unredacted Version of Ex J to Ramey Dec re Mot to Exclude, # [18] Exhibit 16 - Unredacted Version of Ex K to Ramey Dec re Mot to Exclude, # [19] Exhibit 17 - Unredacted Version of Ex M to Ramey Dec re Mot to Exclude)(Kalra, Susan) (Filed on 10/7/2023) (Entered: 10/08/2023) |
|---|---|---|
| 10/09/2023 | 192 | SECOND AMENDED ANSWER to [74] Third Amended Complaint; COUNTERCLAIM *Additional Defenses, and Counterclaims* against Lauri Valjakka by Netflix Inc. (Lamkin, Rachael) (Filed on 10/9/2023) Modified on 10/10/2023 (slh, COURT STAFF). (Entered: 10/09/2023) |
| 10/10/2023 | 193 | **Order by Judge Jon S. Tigar granting in part denying in part [178] Administrative Motion to File Under Seal.(mll, COURT STAFF) (Filed on 10/10/2023) Modified on 10/10/2023 (mll, COURT STAFF). (Entered: 10/10/2023)** |
| 10/12/2023 | 194 | REPLY (re [175] MOTION EXCLUDE TESTIMONY OF NETFLIXS DESIGNATED EXPERT DR. NISHA MODY ) filed byLauri Valjakka. (Kalra, Susan) (Filed on 10/12/2023) (Entered: 10/12/2023) |
| 10/12/2023 | 195 | Declaration of Elise Edlin in Support of [191] Administrative Motion to File Under Seal filed byNetflix Inc. (Related document(s) [191] ) (Piepmeier, Sarah) (Filed on 10/12/2023) (Entered: 10/12/2023) |
| 10/13/2023 | 196 | TRANSCRIPT ORDER for proceedings held on 12/12/2022 before Judge Jon S. Tigar by Netflix Inc, for Court Reporter Raynee Mercado. (Edlin, Elise) (Filed on 10/13/2023) (Entered: 10/13/2023) |
| 10/13/2023 | 197 | REPLY in Support (re [179] MOTION to Exclude Portions of the Opinions and Testimony of Robert Held) filed by Netflix Inc. (Piepmeier, Sarah) (Filed on 10/13/2023) (Entered: 10/13/2023) |
| 10/13/2023 | 198 | Declaration of Elise Edlin in Support of [193] Order on Administrative Motion to File Under Seal *[178[ Administrative Motion to File Under Seal* filed byNetflix Inc. (Related document(s) [193] ) (Piepmeier, Sarah) (Filed on 10/13/2023) (Entered: 10/13/2023) |
| 10/16/2023 | 199 | *Unopposed* Notice of Change in Counsel and MOTION to Withdraw and [Proposed] Order by Kyril Talanov (Talanov, Kyril) (Filed on 10/16/2023) Modified on 10/17/2023 (slh, COURT STAFF). (Entered: 10/16/2023) |
| 10/17/2023 | 200 | **ORDER by Judge Jon S. Tigar granting [161] Administrative Motion to File Under Seal.(mll, COURT STAFF) (Filed on 10/17/2023) (Entered: 10/17/2023)** |
| 10/17/2023 | 201 | **Order by Judge Jon S. Tigar granting [199] Motion to Withdraw as Attorney. Attorney Kyril Talanov is hereby terminated. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jstlc1, COURT STAFF) (Filed on 10/17/2023) (Entered: 10/17/2023)** |
| 10/18/2023 | 203 | **\*\*\*\*\*PLEASE DISREGARD. ENTERED IN ERROR. SEE ECF [205] FOR CORRECTED DOCUMENT.\*\*\*\*** ORDER re 202 ORDER GRANTING MOTION FOR PRELIMINARY INJUNCTION. Signed by Judge Jon S. Tigar on October 18, 2023. (mll, COURT STAFF) (Filed on 10/18/2023) Modified on 10/18/2023 (mll, COURT STAFF). (Entered: 10/18/2023) |

| 10/18/2023 | 204 | **ORDER GRANTING MOTION FOR PRELIMINARY INJUNCTION by Judge Jon S. Tigar granting 127 Motion for Preliminary Injunction. (mll, COURT STAFF) (Filed on 10/18/2023) (Entered: 10/18/2023)** |
|---|---|---|
| 10/18/2023 | 205 | **ORDER re 204 ORDER GRANTING MOTION FOR PRELIMINARY INJUNCTION. Signed by Judge Jon S. Tigar on October 18, 2023. (mll, COURT STAFF) (Filed on 10/18/2023) (Entered: 10/18/2023)** |
| 10/23/2023 | 206 | **ORDER GRANTING PLAINTIFF'S MOTION TO SEAL re 198 Declaration in Support filed by Netflix Inc. Responses due by 10/30/2023. Signed by Judge Jon S. Tigar on October 23, 2023. (mll, COURT STAFF) (Filed on 10/23/2023) (Entered: 10/23/2023)** |
| 10/23/2023 | 207 | **ORDER GRANTING IN PART PLAINTIFF LAURI VALJAKKA'S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL by Judge Jon S. Tigar granting in part and denying in part 191 Administrative Motion to File Under Seal.(mll, COURT STAFF) (Filed on 10/23/2023) (Entered: 10/23/2023)** |
| 10/25/2023 | 208 | MOTION for leave to appear in Pro Hac Vice *for Plaintiff* ( Filing fee $ 317, receipt number BCANDC-18776816.) filed by Lauri Valjakka. (Attachments: # 1 Exhibit Cert Good Stand DC)(Zito, Joseph) (Filed on 10/25/2023) (Entered: 10/25/2023) |
| 10/26/2023 | 209 | **ORDER TO SHOW CAUSE RE: PRO HAC VICE APPLICATION OF JOSEPH J. ZITO 208 . Signed by Judge Jon S. Tigar on October 26, 2023. (mll, COURT STAFF) (Filed on 10/26/2023) (Entered: 10/26/2023)** |
| 10/27/2023 | 210 | Administrative Motion to File Under Seal *Netflix, Inc.'s Reply in Support of Its Motion for Summary Judgment* filed by Netflix Inc. (Attachments: # 1 Declaration of Elise Edlin, # 2 Proposed Order, # 3 Unredacted Version of Netflix's Reply in Support of its Motion for Summary Judgment)(Edlin, Elise) (Filed on 10/27/2023) (Entered: 10/27/2023) |
| 10/27/2023 | 211 | REPLY in Support (re 162 MOTION for Summary Judgment) filed by Netflix Inc. (Attachments: # 1 Declaration of Elise Edlin, # 2 Exhibit 20)(Edlin, Elise) (Filed on 10/27/2023) (Entered: 10/27/2023) |
| 10/27/2023 | 212 | Declaration of Elise Edlin in Support of 207 Order on Administrative Motion to File Under Seal, *191 Netflix, Inc.'s Administrative Motion to File Under Seal* filed byNetflix Inc. (Related document(s) 207 ) (Edlin, Elise) (Filed on 10/27/2023) (Entered: 10/27/2023) |
| 10/30/2023 | 213 | REDACTION to 206 Order, Set Deadlines/Hearings *Redacted Version of 179 Netflix, Inc.'s Motion to Exclude Portions of the Opinions and Testimony of Robert Held* by Netflix Inc. (Attachments: # 1 Public [178-04] Ex. B (Ex. 1 to 179-02), # 2 Redacted [178-06] Ex. D (Ex. 3 to 179-04), # 3 Redacted [178-07] Ex. E (Ex. 4 to 179-05), # 4 Redacted [178-08] Ex. F (Ex. 6 to 179-07))(Edlin, Elise) (Filed on 10/30/2023) (Entered: 10/30/2023) |
| 10/30/2023 | 214 | ANSWER TO COUNTERCLAIM 192 Amended Answer to Complaint, Counterclaim by Lauri Valjakka. (Ramey, William) (Filed on 10/30/2023) (Entered: 10/30/2023) |
| 11/01/2023 | 215 | **ORDER GRANTING ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL by Judge Jon S. Tigar granting 210 Administrative Motion to File Under Seal.(mll, COURT STAFF) (Filed on 11/1/2023) (Entered: 11/01/2023)** |

| | | |
|---|---|---|
| 11/06/2023 | 216 | MOTION for Order to Show Cause filed by Netflix Inc. Motion Hearing set for 1/25/2024 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 11/20/2023. Replies due by 11/27/2023. (Attachments: # 1 Declaration of Rachael D. Lamkin, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Proposed Order)(Lamkin, Rachael) (Filed on 11/6/2023) (Entered: 11/06/2023) |
| 11/06/2023 | 217 | MOTION for Joinder *Motion to Join AiPi, LLC Pursuant to Fed. R. Civ. P. 19* filed by Netflix Inc. (Attachments: # 1 Proposed Order)(Lamkin, Rachael) (Filed on 11/6/2023) (Entered: 11/06/2023) |
| 11/06/2023 | 218 | Notice of Withdrawal of re 208 MOTION for leave to appear in Pro Hac Vice for Plaintiff (Zito, Joseph) (Filed on 11/6/2023) (Entered: 11/06/2023) |
| 11/06/2023 | 219 | REDACTION to 215 Order on Administrative Motion to File Under Seal *Netflix, Inc.'s Reply in Support of Its Motion for Summary Judgment [210-3]* by Netflix Inc. (Attachments: # 1 Redacted Version of [191-8], # 2 Redacted Version of [191-15], # 3 Redacted Version of [191-16])(Edlin, Elise) (Filed on 11/6/2023) (Entered: 11/06/2023) |
| 11/06/2023 | 220 | RESPONSE re 218 Notice of Withdrawal of Motion */Application For Admission Of Attorney Pro Hac Vice* by Lauri Valjakka. (Attachments: # 1 Exhibit A - ECF 86) (Kalra, Susan) (Filed on 11/6/2023) (Entered: 11/06/2023) |
| 11/07/2023 | 221 | ADMINISTRATIVE MOTION Seeking a Case Management Conference re 204 Order on Motion for Preliminary Injunction, 202 Order on Administrative Motion to File Under Seal, 217 MOTION for Joinder *Motion to Join AiPi, LLC Pursuant to Fed. R. Civ. P. 19*, 176 Motion Hearing, 216 MOTION for Order to Show Cause filed by Netflix Inc. Responses due by 11/13/2023. (Lamkin, Rachael) (Filed on 11/7/2023) (Entered: 11/07/2023) |
| 11/08/2023 | 222 | CLERKS NOTICE SETTING ZOOM HEARING. Case Management Statement due by 11/21/2023. Further Case Management Conference set for 11/28/2023 02:00 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A combined list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than November 27, 2023 by 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Case Management Statement due by 11/21/2023. Further Case Management Conference set for 11/28/2023 02:00 PM in Oakland, - Videoconference Only. *(This is a text-only entry generated by the court. There is no document associated with this* |

| | | |
|---|---|---|
| | | *entry.*) (mll, COURT STAFF) (Filed on 11/8/2023) (Entered: 11/08/2023) |
| 11/09/2023 | [223](#) | NOTICE by Lauri Valjakka of Non-Opposition to re [217](#) MOTION for Joinder *Motion to Join AiPi, LLC Pursuant to Fed. R. Civ. P. 19* (Attachments: # [1](#) Affidavit of Lauri Valjakka)(Ramey, William) (Filed on 11/9/2023) (Entered: 11/09/2023) |
| 11/09/2023 | [224](#) | OPPOSITION/RESPONSE (re [216](#) MOTION for Order to Show Cause ) filed byLauri Valjakka. (Attachments: # [1](#) Declaration of William P. Ramey, III, # [2](#) Exhibit A, # [3](#) Exhibit B, # [4](#) Exhibit C)(Ramey, William) (Filed on 11/9/2023) (Entered: 11/09/2023) |
| 11/13/2023 | [225](#) | CERTIFICATE OF SERVICE by Netflix Inc re [217](#) MOTION for Joinder *Motion to Join AiPi, LLC Pursuant to Fed. R. Civ. P. 19*, [216](#) MOTION for Order to Show Cause *POS, AiPi, LLC* (Attachments: # [1](#) Affidavit Declaration of Service Upon AiPi) (Lamkin, Rachael) (Filed on 11/13/2023) (Entered: 11/13/2023) |
| 11/14/2023 | [226](#) | ANSWER TO COUNTERCLAIM [192](#) Amended Answer to Complaint, Counterclaim by Lauri Valjakka. (Ramey, William) (Filed on 11/14/2023) (Entered: 11/14/2023) |
| 11/15/2023 | [227](#) | TRANSCRIPT ORDER for proceedings held on September 21, 2023 before Judge Jon S. Tigar for Court Reporter Raynee Mercado (Mercado, Raynee) (Filed on 11/15/2023) (Entered: 11/15/2023) |
| 11/16/2023 | [228](#) | REPLY (re [216](#) MOTION for Order to Show Cause ) filed byNetflix Inc. (Lamkin, Rachael) (Filed on 11/16/2023) (Entered: 11/16/2023) |
| 11/20/2023 | 229 | CLERK'S NOTICE VACATING MOTION HEARING. Before the Court are the Motion for Summary Judgment and the Motions to Exclude Testimony. ECF Nos. [162](#) , [175](#) , [179](#) . Pursuant to Federal Rule of Civil Procedure 78(b) and Civil Local Rule 7-1(b), the Court finds the matter suitable for disposition without oral argument. The hearing on this matter, currently scheduled for, November 30, 2023 is hereby VACATED. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 11/20/2023) (Entered: 11/20/2023) |
| 11/20/2023 | 230 | CLERKS NOTICE RESETTING ZOOM HEARING ON MOTION FOR SUMMARY JUDGMENT. The Clerk's Notice at ECF 229 erroneously vacated the hearing on the Motion for Summary Judgment, ECF. [162](#) . The hearing on the Motion for Summary Judgment will go forward as scheduled. The hearings on the Motions to Exclude Testimony are VACATED. Motion Hearing set for 11/30/2023 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at [https://www.cand.uscourts.gov/jst](https://www.cand.uscourts.gov/jst)<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A combined list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than November 29, 2023 by 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

| | | |
|---|---|---|
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. <br><br> , Set/Reset Deadlines as to 162 MOTION for Summary Judgment . Motion Hearing set for 11/30/2023 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 11/20/2023) (Entered: 11/20/2023) |
| 11/21/2023 | 231 | JOINT CASE MANAGEMENT STATEMENT filed by Netflix Inc. (Lamkin, Rachael) (Filed on 11/21/2023) (Entered: 11/21/2023) |
| 11/22/2023 | 232 | Transcript of Proceedings held on December 12, 2022, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 196 Transcript Order ) Release of Transcript Restriction set for 2/20/2024. (Related document(s) 196 ) (Mercado, Raynee) (Filed on 11/22/2023) (Entered: 11/22/2023) |
| 11/24/2023 | 233 | OPPOSITION/RESPONSE (re 217 NOTICE OF MOTION AND MOTION TO JOIN AIPI, LLC PURSUANT TO FED. R. CIV. P. 19 ) filed by AiPi, LLC. (Attachments: # 1 Declaration, # 2 Declaration)(Newman, David) (Filed on 11/24/2023) (Entered: 11/24/2023) |
| 11/26/2023 | 234 | MOTION for leave to appear in Pro Hac Vice *Joseph J Zito* ( Filing fee $ 317, receipt number BCANDC-18776816.) Filing fee previously paid on October 25 2023 filed by AiPi, LLC. (Attachments: # 1 Exhibit Cert Good Stand DC)(Zito, Joseph) (Filed on 11/26/2023) (Entered: 11/26/2023) |
| 11/27/2023 | | Electronic filing error. Re: 234 MOTION for leave to appear in Pro Hac Vice *Joseph J Zito,* (Filing Fee: $317.00, receipt number BCANDC-18776816) (Filing fee previously paid on October 25 2023) filed by AiPi, LL. This filing will not be processed by the clerks office. Neither address listed for the attorney seeking admittance or the local co-counsel in the application match the address listed on the docket. Please re-file in its entirety. (tn, COURT STAFF) (Filed on 11/27/2023) (Entered: 11/27/2023) |
| 11/28/2023 | 235 | Third MOTION for leave to appear in Pro Hac Vice *Joseph J Zito* ( Filing fee $ 317, receipt number BCANDC-18776816.) Filing fee previously paid on October 25, 2023 filed by AiPi, LLC. (Attachments: # 1 Exhibit cert of Good Standing)(Zito, Joseph) (Filed on 11/28/2023) (Entered: 11/28/2023) |
| 11/28/2023 | 236 | **Order by Judge Jon S. Tigar granting 235 Motion for Pro Hac Vice as to Joseph J. Zito.(mll, COURT STAFF) (Filed on 11/28/2023) (Entered: 11/28/2023)** |
| 11/28/2023 | 237 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Further Case Management Conference held on 11/28/2023. Hearing held via Zoom videoconference. Issues raised in the case management statement discussed. The parties are ordered to meet and confer about, and make a joint proposal regarding, a new trial date. If the parties are unable to agree, they must submit competing proposals. In the latter event, the Court will endeavor to choose, in all respects, the single proposal it concludes is most reasonable.Joint or competing** |

| | | |
|---|---|---|
| | | **proposals regarding trial date due by 12/5/2023. Motion to disqualify White Stone Law due by 12/12/2023. Digital Recording Time: 2:00 - 2:36 (Assigned Transcriber Tara Jauregui). Plaintiff Attorney: William Ramey, Susan Kalra. Defendant Attorney: Rachael D. Lamkin, Laurie Charrington, Asa Wynn-Grant, Sarah Piepmeier. Interpreter: For AiPi, LLC: Joseph Zito.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(mll, COURT STAFF) (Date Filed: 11/28/2023) Modified on 11/28/2023 to add assigned transcriber (wft, COURT STAFF). (Entered: 11/28/2023)** |
| 11/28/2023 | 238 | TRANSCRIPT ORDER for proceedings held on 11/28/2023 before Judge Jon S. Tigar by Netflix Inc, for Recorded Proceeding - Oakland. (Edlin, Elise) (Filed on 11/28/2023) (Entered: 11/28/2023) |
| 11/30/2023 | 239 | Transcript of Proceedings held on 11/28/23, before Judge Jon Tigar. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 2:00 - 2:36. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 238 Transcript Order ) Redaction Request due 12/21/2023. Redacted Transcript Deadline set for 1/2/2024. Release of Transcript Restriction set for 2/28/2024. (Related documents(s) 238 ) (Jauregui, Tara) (Filed on 11/30/2023) (Entered: 11/30/2023) |
| 11/30/2023 | 240 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Motion Hearing held on 11/30/2023 re 162 MOTION for Summary Judgment filed by Netflix Inc. Hearing held via Zoom videoconference. Argument heard from parties. Motion taken under submission. Written order to issue.Total Time in Court: 38 minutes. Court Reporter: Pamela Hebel. Plaintiff Attorney: William Ramey, Susan Kalra. Defendant Attorney: Laurie Charrington, Asa Wynn-Grant, Sarah Piepmeier, Jassiem Moore.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(mll, COURT STAFF) (Date Filed: 11/30/2023) (Entered: 11/30/2023)** |
| 11/30/2023 | 241 | TRANSCRIPT ORDER for proceedings held on 11/30/2023 before Judge Jon S. Tigar by Netflix Inc, for Court Reporter Pam Batalo-Hebel. (Edlin, Elise) (Filed on 11/30/2023) (Entered: 11/30/2023) |
| 12/01/2023 | 242 | REPLY (re 217 MOTION for Joinder *Motion to Join AiPi, LLC Pursuant to Fed. R. Civ. P. 19* ) filed byNetflix Inc. (Attachments: # 1 Affidavit Lamkin Decl ISO, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Lamkin, Rachael) (Filed on 12/1/2023) (Entered: 12/01/2023) |
| 12/04/2023 | 243 | Transcript of Proceedings held on 11/30/23, before Judge Tigar. Court Reporter Pamela Batalo Hebel, telephone number 626-688-7509; pamela_batalo-hebel@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 241 Transcript Order ) Redaction Request due 12/26/2023. Redacted Transcript Deadline set for 1/4/2024. Release of Transcript Restriction set for 3/4/2024. (Related documents(s) 241 ) (Batalo, Pam) (Filed on 12/4/2023) |

| | | (Entered: 12/04/2023) |
|---|---|---|
| 12/04/2023 | 244 | MOTION for Leave to *Supplement Summary Judgment Record Based on Arguments Raised at the Hearing Under Rule 56 (D) and (E)* filed by Lauri Valjakka. (Attachments: # 1 Declaration)(Kalra, Susan) (Filed on 12/4/2023) Modified on 12/6/2023 (slh, COURT STAFF). (Entered: 12/04/2023) |
| 12/05/2023 | 245 | OPPOSITION/RESPONSE (re 244 MOTION for Leave to *Supplement Summary Judgment Record Based on Arguments Raised at the Hearing Under Rule 56 (D) and (E)*) filed by Netflix Inc. (Piepmeier, Sarah) (Filed on 12/5/2023) Modified on 12/6/2023 (slh, COURT STAFF). (Entered: 12/05/2023) |
| 12/05/2023 | 246 | NOTICE *re [Proposed] Case Schedule* 237 by Netflix Inc (Piepmeier, Sarah) (Filed on 12/5/2023) Modified on 12/6/2023 (slh, COURT STAFF). (Entered: 12/05/2023) |
| 12/08/2023 | 247 | **ORDER REGARDING CASE SCHEDULE re 246 Notice (Other). Signed by Judge Jon S. Tigar on 12/8/2023. Opening Dispositive Motions and Dauberts due by 6/6/2024. Pretrial Conference/Hearing on Dispositive Motions set for 8/16/2024 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Jury Selection and Jury Trial set for 9/9/2024 08:00 AM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. (kkp, COURT STAFF) (Filed on 12/8/2023) (Entered: 12/08/2023)** |
| 12/08/2023 | | Set Hearings: Jury Trial set for 9/10/2024 - 9/12/2024, 9/16/2024 - 9/19/2024, 9/23/2024 - 9/25/2024 08:00 AM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. re 247 Order Regarding Case Schedule. (kkp, COURT STAFF) (Filed on 12/8/2023) (Entered: 12/12/2023) |
| 12/11/2023 | 248 | Reply in support of 244 Motion for Leave to Supplement Summary Judgment Record Based on Argument Raised at the Hearing Under Rule 56(D) and (E) filed by Lauri Valjakka. Motion for Summary Judgment Hearing set for 2/15/2024 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 12/26/2023. Replies due by 1/2/2024. (Kalra, Susan) (Filed on 12/11/2023) Modified on 12/12/2023 (gba, COURT STAFF). (Entered: 12/11/2023) |
| 12/12/2023 | | Electronic filing error. Incorrect event used. [err101] Document not properly linked. [err102] Corrected by Clerk's Office. No further action is necessary. Re: 248 MOTION for Summary Judgment *REPLY IN SUPPORT OF MOTION FOR LEAVE TO SUPPLEMENT SUMMARY JUDGMENT RECORD BASED ON ARGUMENTS RAISED AT THE HEARING UNDER RULE 56 (D) AND (E)* filed by Lauri Valjakka

Correct docketing event: Civil > Motions & Related Filings > Responses & Replies.

Document should have been linked to 244 Motion for Leave to Supplement Summary Judgment The hearing date of 2/15/2024 on this incorrect filing will be terminated. (klh, COURT STAFF) (Filed on 12/12/2023) (Entered: 12/12/2023) |
| 12/12/2023 | 249 | CLERKS NOTICE SETTING ZOOM HEARING.

Motion Hearing as to 244 MOTION for Leave to *Supplement Summary Judgment Record Based on Arguments Raised at the Hearing Under Rule 56 (D) and (E)* set for 2/15/2024 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar. |

| | | |
|---|---|---|
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A joint combined list of names and emails must be sent to the CRD at jstcrd@cand.uscourts.gov no later than 2/14/2024 by Noon.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (klh, COURT STAFF) (Filed on 12/12/2023) (Entered: 12/12/2023) |
| 12/12/2023 | 250 | REPLY (re 244 MOTION for Leave to *Supplement Summary Judgment Record Based on Arguments Raised at the Hearing Under Rule 56 (D) and (E)* ) filed byLauri Valjakka. (Kalra, Susan) (Filed on 12/12/2023) (Entered: 12/12/2023) |
| 12/12/2023 | 251 | MOTION to Disqualify Counsel filed by Lauri Valjakka. Motion Hearing set for 2/15/2024 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 12/26/2023. Replies due by 1/2/2024. (Attachments: # 1 Affidavit of Lauri Valjakka, # 2 Proposed Order)(Ramey, William) (Filed on 12/12/2023) (Entered: 12/12/2023) |
| 12/19/2023 | 252 | ADMINISTRATIVE MOTION for Permission To File Supplemental Evidence re 242 Reply to Opposition/Response, filed by Netflix Inc. Responses due by 12/26/2023. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order)(Lamkin, Rachael) (Filed on 12/19/2023) (Entered: 12/19/2023) |
| 12/26/2023 | 253 | OPPOSITION/RESPONSE of Non Party AIPI to Motion for Disqualification of Counsel re 251 filed by AiPi, LLC. (Zito, Joseph) (Filed on 12/26/2023) (Entered: 12/26/2023) |
| 01/03/2024 | 254 | **ORDER GRANTING NETFLIX, INC.'S ADMINISTRATIVE MOTION TO FILE SUPPLEMENTAL EVIDENCE IN SUPPORT OF NETFLIX'S MOTION TO JOIN AIPI by Judge Jon S. Tigar granting 252 Administrative Motion.(mll, COURT STAFF) (Filed on 1/3/2024) (Entered: 01/03/2024)** |
| 01/03/2024 | 255 | NOTICE by Netflix Inc re 217 MOTION for Joinder *Motion to Join AiPi, LLC Pursuant to Fed. R. Civ. P. 19 Notice of Supplemental Evidence* (Attachments: # 1 Declaration of Rachael D. Lamkin, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Lamkin, Rachael) (Filed on 1/3/2024) (Entered: 01/03/2024) |

| 01/05/2024 | 256 | CLERK'S NOTICE VACATING MOTION HEARING. Before the Court are the Motion for Order to Show Cause and Motion for Joinder. ECF Nos. 216 , 217 . Pursuant to Federal Rule of Civil Procedure 78(b) and Civil Local Rule 7-1(b), the Court finds the matter suitable for disposition without oral argument. The hearing on this matter, currently scheduled for, January 25, 2024 is hereby VACATED. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 1/5/2024) (Entered: 01/05/2024) |
|---|---|---|
| 01/08/2024 | 257 | **ORDER by Judge Jon S. Tigar granting 162 Motion for Summary Judgment; denying 244 Motion for Leave to File. (mll, COURT STAFF) (Filed on 1/8/2024) (Entered: 01/08/2024)** |
| 01/11/2024 | 258 | **Order by Judge Jon S. Tigar finding as moot 175 Motion to Exclude Testimony of Netflix Inc.'s designated expert Dr. Nisha Mody given the issuance of the Order on the Motion for Summary Judgment 257 . *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jstlc1, COURT STAFF) (Filed on 1/11/2024) (Entered: 01/11/2024)** |
| 01/11/2024 | 259 | **Order by Judge Jon S. Tigar finding as moot 179 Motion to Exclude Testimony of Plaintiff's expert Robert Held given the issuance of the Order on the Motion for Summary Judgment 257 . *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jstlc1, COURT STAFF) (Filed on 1/11/2024) (Entered: 01/11/2024)** |
| 01/16/2024 | 260 | MOTION to Withdraw as Attorney *(s)* of Ramey LLP filed by Lauri Valjakka. Motion Hearing set for 2/29/2024 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 1/30/2024. Replies due by 2/6/2024. (Attachments: # 1 Declaration of William P. Ramey, III, # 2 Proposed Order)(Kalra, Susan) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/24/2024 | 261 | CERTIFICATE OF SERVICE by Netflix, Inc. (Attachments: # 1 Exhibit A ((1) Netflix's Subpoena to Testify at a Deposition in a Civil Action, and (2) Notice of Documents and Deposition Subpoena to AiPi, LLC))(Lamkin, Rachael) (Filed on 1/24/2024) (Entered: 01/24/2024) |
| 01/30/2024 | 262 | OPPOSITION/RESPONSE (re 260 MOTION to Withdraw as Attorney *(s)* of Ramey LLP ) filed byNetflix, Inc.. (Edlin, Elise) (Filed on 1/30/2024) (Entered: 01/30/2024) |
| 01/31/2024 | 263 | REPLY (re 260 MOTION to Withdraw as Attorney *(s)* of Ramey LLP ) *Reply in Support of Motion to Withdraw as Counsel for Plaintiff Lauri Valjakka* filed byLauri Valjakka. (Attachments: # 1 Declaration, # 2 Exhibit A)(Kalra, Susan) (Filed on 1/31/2024) (Entered: 01/31/2024) |
| 01/31/2024 | 264 | NOTICE by AiPi, LLC *of Motion to Quash Untimely Subpoena of AiPi filed in EDVA* (Attachments: # 1 Exhibit Motion to Quash)(Zito, Joseph) (Filed on 1/31/2024) (Entered: 01/31/2024) |
| 02/09/2024 | 265 | CLERKS NOTICE SETTING ZOOM HEARING. Motion Hearing set for 2/15/2024 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to |

| | | be identified by the court as making an appearance or will be participating in the argument at the hearing. A combined list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than February 14, 2024 by 2:00 p.m. |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | , Set/Reset Deadlines as to 251 MOTION to Disqualify Counsel . Motion Hearing set for 2/15/2024 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 2/9/2024) (Entered: 02/09/2024) |
| 02/15/2024 | 266 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Motion Hearing held on 2/15/2024 via Zoom videoconference re 251 MOTION to Disqualify Counsel filed by Lauri Valjakka. Argument heard from parties. Motion taken under submission. Written order to issue.Total Time in Court: 21 minutes. Court Reporter: Raynee Mercado. Plaintiff Attorney: illiam P. Ramey. Defendant Attorney: Counsel for Netflix: Rachael Lamkin, Sarah Piepmeier; Counsel for AiPi: Joseph J. Zito.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(mll, COURT STAFF) (Date Filed: 2/15/2024) (Entered: 02/15/2024)** |
| 02/16/2024 | 267 | TRANSCRIPT ORDER for proceedings held on 2/15/2024 before Judge Jon S. Tigar by Netflix, Inc., for Court Reporter Raynee Mercado. (Piepmeier, Sarah) (Filed on 2/16/2024) (Entered: 02/16/2024) |
| 02/23/2024 | 268 | *Notice of Withdrawal of Attorney Angela Griggs for Defendant Netflix, Inc.* by Netflix, Inc.. (Edlin, Elise) (Filed on 2/23/2024) (Entered: 02/23/2024) |

| | | |
|---|---|---|
| 02/23/2024 | 269 | CLERKS NOTICE SETTING ZOOM HEARING. Motion Hearing set for 2/29/2024 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A combined list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than February 28, 2024 by 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to 260 MOTION to Withdraw as Attorney *(s) of Ramey LLP*. Motion Hearing set for 2/29/2024 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 2/23/2024) (Entered: 02/23/2024) |
| 02/26/2024 | 270 | ADMINISTRATIVE MOTION for Clarification Regarding Rule 45 Discovery filed by Netflix, Inc.. Responses due by 3/1/2024. (Attachments: # 1 Declaration of Rachael D. Lamkin, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Lamkin, Rachael) (Filed on 2/26/2024) (Entered: 02/26/2024) |
| 02/27/2024 | 271 | Transcript of Zoom Webinar Proceedings held on February 15, 2024, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 267 Transcript Order ) Release of Transcript Restriction set for 5/28/2024. (Related document(s) 267 ) (Mercado, Raynee) (Filed on 2/27/2024) (Entered: 02/27/2024) |
| 02/29/2024 | 272 | MOTION to Withdraw as Attorney *Unopposed* filed by AiPi, LLC. Motion Hearing set for 4/18/2024 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. Responses due by 3/14/2024. Replies due by 3/21/2024. (Zito, Joseph) (Filed on 2/29/2024) (Entered: 02/29/2024) |
| 02/29/2024 | 273 | NOTICE by Lauri Valjakka re 260 MOTION to Withdraw as Attorney *(s) of Ramey LLP Judicial Notice of Non-Attendance of Lauri Valjakka* (Attachments: # 1 Exhibit A)(Kalra, Susan) (Filed on 2/29/2024) (Entered: 02/29/2024) |
| 02/29/2024 | 274 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Motion Hearing held on 2/29/2024 via Zoom videoconference re 260 MOTION to Withdraw as** |

| | | |
|---|---|---|
| | | Attorney *(s) of Ramey LLP* filed by Lauri Valjakka. The Court informs parties of it's tentative ruling. Argument heard. Motion taken under submission. Written order to issue.Total Time in Court: 10 minutes. Court Reporter: Raynee Mercado. Plaintiff Attorney: William P. Ramey. Defendant Attorney: Counsel for Netflix: Sarah Piepmeier; Counsel for AiPi: Joseph J. Zito. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Date Filed: 2/29/2024) (Entered: 02/29/2024) |
| 02/29/2024 | 275 | TRANSCRIPT ORDER for proceedings held on 02/29/2024 before Judge Jon S. Tigar by Netflix, Inc., for Court Reporter Raynee Mercado. (Edlin, Elise) (Filed on 2/29/2024) (Entered: 02/29/2024) |
| 03/04/2024 | 277 | **Order by Judge Jon S. Tigar granting 260 Motion to Withdraw as Attorney..(mll, COURT STAFF) (Filed on 3/4/2024) (Entered: 03/04/2024)** |
| 03/14/2024 | 278 | **ORDER GRANTING PLAINTIFF'S MOTION TO DISQUALIFY WHITESTONE LAW FROM REPRESENTING AIPI, LLC by Judge Jon S. Tigar granting 251 Motion to Disqualify Counsel. ; finding as moot 272 Motion to Withdraw as Attorney. (mll, COURT STAFF) (Filed on 3/14/2024) (Entered: 03/14/2024)** |
| 03/18/2024 | 279 | Transcript of Proceedings held on February 29, 2024, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 275 Transcript Order ) Release of Transcript Restriction set for 6/3/2024. (Related document(s) 275 ) (Mercado, Raynee) (Filed on 3/18/2024) (Entered: 03/18/2024) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/21/2024 06:03:54 | | |
| **PACER Login:** | LitTeamStone | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:22-cv-01490-JST |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |