# EXHIBIT A

| Source ECF | Firm | Date | Timekeeper (canonical) | Timekeeper (raw) | Hours | Period Flag | Description (truncated) |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-07-16 | Lamkin, R | RD Lamkin | 7.80 | Pre-Withdrawal (<= 3/4/24) | Get up to speed on the matter; review docket, review and analyze |
| 388-52 (BB invoices) | Baker Botts | 2023-07-18 | Lamkin, R | RD Lamkin | 2.70 | Pre-Withdrawal (<= 3/4/24) | Meet with Asa, prepare for same by reviewing notes from |
| 388-52 (BB invoices) | Baker Botts | 2023-07-19 | Lamkin, R | RD Lamkin | 3.90 | Pre-Withdrawal (<= 3/4/24) | Continue review and analysis of the record, in particular the |
| 388-52 (BB invoices) | Baker Botts | 2023-07-20 | Lamkin, R | RD Lamkin | 5.60 | Pre-Withdrawal (<= 3/4/24) | Continue research, review, and analysis of law and facts for the |
| 388-52 (BB invoices) | Baker Botts | 2023-07-21 | Lamkin, R | RD Lamkin | 4.90 | Pre-Withdrawal (<= 3/4/24) | Review and analyze facts and law for |
| 388-52 (BB invoices) | Baker Botts | 2023-07-23 | Lamkin, R | RD Lamkin | 5.80 | Pre-Withdrawal (<= 3/4/24) | Review and analyze Iiro and Valjakka depositions; [3.2] continue |
| 388-52 (BB invoices) | Baker Botts | 2023-07-24 | Lamkin, R | RD Lamkin | 8.60 | Pre-Withdrawal (<= 3/4/24) | Continue review and analysis of Iiro deposition and both |
| 388-52 (BB invoices) | Baker Botts | 2023-07-26 | Lamkin, R | RD Lamkin | 5.20 | Pre-Withdrawal (<= 3/4/24) | |
| 388-52 (BB invoices) | Baker Botts | 2023-07-27 | Lamkin, R | RD Lamkin | 3.90 | Pre-Withdrawal (<= 3/4/24) | Meet with Asa regarding strategy memo; review memo in |
| 388-52 (BB invoices) | Baker Botts | 2023-07-30 | Lamkin, R | RD Lamkin | 2.30 | Pre-Withdrawal (<= 3/4/24) | |
| 388-52 (BB invoices) | Baker Botts | 2023-07-31 | Lamkin, R | RD Lamkin | 2.80 | Pre-Withdrawal (<= 3/4/24) | ; |
| 388-52 (BB invoices) | Baker Botts | 2023-08-04 | Lamkin, R | RD Lamkin | 5.70 | Pre-Withdrawal (<= 3/4/24) | |
| 388-52 (BB invoices) | Baker Botts | 2023-08-05 | Lamkin, R | RD Lamkin | 6.30 | Pre-Withdrawal (<= 3/4/24) | |
| 388-52 (BB invoices) | Baker Botts | 2023-08-07 | Dhadialla, K | K S Dhadialla | 0.90 | Pre-Withdrawal (<= 3/4/24) | |
| 388-52 (BB invoices) | Baker Botts | 2023-08-07 | Lamkin, R | RD Lamkin | 4.90 | Pre-Withdrawal (<= 3/4/24) | |
| 388-52 (BB invoices) | Baker Botts | 2023-08-08 | Dhadialla, K | K S Dhadialla | 4.30 | Pre-Withdrawal (<= 3/4/24) | |
| 388-52 (BB invoices) | Baker Botts | 2023-08-09 | Dhadialla, K | K S Dhadialla | 0.50 | Pre-Withdrawal (<= 3/4/24) | Multiple telephone calls with R. Lamkin regarding case strategy |
| 388-52 (BB invoices) | Baker Botts | 2023-08-09 | Lamkin, R | RD Lamkin | 8.60 | Pre-Withdrawal (<= 3/4/24) | Review and analyze pleadings and exhibits from Judge Tigar's |
| 388-52 (BB invoices) | Baker Botts | 2023-08-10 | Dhadialla, K | K S Dhadialla | 0.30 | Pre-Withdrawal (<= 3/4/24) | Read briefing regarding assertion of CUVTA claim and |
| 388-52 (BB invoices) | Baker Botts | 2023-08-10 | Lamkin, R | RD Lamkin | 4.30 | Pre-Withdrawal (<= 3/4/24) | Begin drafting preliminary injunction motion; continue review |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-08-11 | CARomak | CARomak | 4.30 | Pre-Withdrawal (<= 3/4/24) | Research on california uniform fraudulent transfer act |
| 388-52 (BB invoices) | Baker Botts | 2023-08-11 | Dhadialla, K | K S Dhadialla | 1.70 | Pre-Withdrawal (<= 3/4/24) | Brainstorm and draft detailed research questions for C. Romak in |
| 388-52 (BB invoices) | Baker Botts | 2023-08-11 | Lamkin, R | RD Lamkin | 5.30 | Pre-Withdrawal (<= 3/4/24) | Continue drafting PI motion; continue review and analyze of |
| 388-52 (BB invoices) | Baker Botts | 2023-08-12 | Dhadialla, K | K S Dhadialla | 2.40 | Pre-Withdrawal (<= 3/4/24) | Review C. Romak's research regarding CUFTA claim and |
| 388-52 (BB invoices) | Baker Botts | 2023-08-12 | Lamkin, R | RD Lamkin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Continue drafting motion for preliminary injunction |
| 388-52 (BB invoices) | Baker Botts | 2023-08-13 | CARomak | CARomak | 4.60 | Pre-Withdrawal (<= 3/4/24) | Research on california uniform fraudulent transfer act |
| 388-52 (BB invoices) | Baker Botts | 2023-08-13 | Dhadialla, K | K S Dhadialla | 0.10 | Pre-Withdrawal (<= 3/4/24) | Telephone calls with R. Lamkin regarding strategy surrounding |
| 388-52 (BB invoices) | Baker Botts | 2023-08-13 | Lamkin, R | RD Lamkin | 8.90 | Pre-Withdrawal (<= 3/4/24) | Complete first draft of motion for preliminary injunction; |
| 388-52 (BB invoices) | Baker Botts | 2023-08-14 | CARomak | CARomak | 5.00 | Pre-Withdrawal (<= 3/4/24) | Research on california uniform transfer act and attorney fees |
| 388-52 (BB invoices) | Baker Botts | 2023-08-14 | Dhadialla, K | K S Dhadialla | 3.50 | Pre-Withdrawal (<= 3/4/24) | Telephone call with R. Lamkin regarding case strategy (.2); |
| 388-52 (BB invoices) | Baker Botts | 2023-08-14 | Dreyer, L | L JDreyer | 3.00 | Pre-Withdrawal (<= 3/4/24) | Revise motion for preliminary injunction. |
| 388-52 (BB invoices) | Baker Botts | 2023-08-14 | Lamkin, R | RD Lamkin | 10.40 | Pre-Withdrawal (<= 3/4/24) | Complete initial draft of PI Motion, complete initial review of all |
| 388-52 (BB invoices) | Baker Botts | 2023-08-14 | S JGuske | S JGuske | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review and revise preliminary injunction motion |
| 388-52 (BB invoices) | Baker Botts | 2023-08-15 | CARomak | CARomak | 2.10 | Pre-Withdrawal (<= 3/4/24) | Research on california uniform fraudulent transfer act and |
| 388-52 (BB invoices) | Baker Botts | 2023-08-15 | Dhadialla, K | K S Dhadialla | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review C. Romak's research regarding case law regarding |
| 388-52 (BB invoices) | Baker Botts | 2023-08-15 | L Soboleva | L Soboleva | 0.20 | Pre-Withdrawal (<= 3/4/24) | Confer with team members re upcoming CUVTA claims |
| 388-52 (BB invoices) | Baker Botts | 2023-08-15 | Lamkin, R | RD Lamkin | 5.30 | Pre-Withdrawal (<= 3/4/24) | Work with litigation team on case strategy and drafting ancillary |
| 388-52 (BB invoices) | Baker Botts | 2023-08-16 | Dhadialla, K | K S Dhadialla | 1.70 | Pre-Withdrawal (<= 3/4/24) | Telephone call with R. Lamkin in advance of call with client (.2); |
| 388-52 (BB invoices) | Baker Botts | 2023-08-16 | Dreyer, L | L JDreyer | 0.50 | Pre-Withdrawal (<= 3/4/24) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-08-16 | Lamkin, R | RD Lamkin | 9.40 | Pre-Withdrawal (<= 3/4/24) | Meet with Asa regarding case strategy; prepare for same by |
| 388-52 (BB invoices) | Baker Botts | 2023-08-16 | S JGuske | S JGuske | 0.40 | Pre-Withdrawal (<= 3/4/24) | Call with R. Lamkin re motion for leave to amend counterclaims |
| 388-52 (BB invoices) | Baker Botts | 2023-08-17 | C DMontalvo | C DMontalvo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Researched federal cases for Christian McFall. |
| 388-52 (BB invoices) | Baker Botts | 2023-08-17 | CARomak | CARomak | 4.90 | Pre-Withdrawal (<= 3/4/24) | Research imputation of attorney's knowledge to client in 9th |
| 388-52 (BB invoices) | Baker Botts | 2023-08-17 | Dhadialla, K | K S Dhadialla | 2.70 | Pre-Withdrawal (<= 3/4/24) | Telephone call with L. Soboleva regarding upcoming filings (.1); |
| 388-52 (BB invoices) | Baker Botts | 2023-08-17 | L Soboleva | L Soboleva | 2.30 | Pre-Withdrawal (<= 3/4/24) | Assisted with motion to file under seal preparations (.5); prepared |
| 388-52 (BB invoices) | Baker Botts | 2023-08-17 | Lamkin, R | RD Lamkin | 9.30 | Pre-Withdrawal (<= 3/4/24) | ; |
| 388-52 (BB invoices) | Baker Botts | 2023-08-18 | CARomak | CARomak | 1.20 | Pre-Withdrawal (<= 3/4/24) | Research and compile case numbers for other Valjakka cases |
| 388-52 (BB invoices) | Baker Botts | 2023-08-18 | Dhadialla, K | K S Dhadialla | 3.10 | Pre-Withdrawal (<= 3/4/24) | Further review and revise draft motion for preliminary injunction |
| 388-52 (BB invoices) | Baker Botts | 2023-08-18 | House, A | AD House | 0.40 | Pre-Withdrawal (<= 3/4/24) | Conference with Rachael Lamkin regarding background of the |
| 388-52 (BB invoices) | Baker Botts | 2023-08-18 | L Soboleva | L Soboleva | 1.50 | Pre-Withdrawal (<= 3/4/24) | Assisted with administrative motions and supporting materials |
| 388-52 (BB invoices) | Baker Botts | 2023-08-18 | Lamkin, R | RD Lamkin | 6.90 | Pre-Withdrawal (<= 3/4/24) | Complete PI motion and all legal and factual research needed for |
| 388-52 (BB invoices) | Baker Botts | 2023-08-19 | Dhadialla, K | K S Dhadialla | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspond with R. Lamkin and A. House regarding meet and |
| 388-52 (BB invoices) | Baker Botts | 2023-08-19 | L Soboleva | L Soboleva | 2.50 | Pre-Withdrawal (<= 3/4/24) | Drafted Proposed orders for administrative motions (.6); prepared |
| 388-52 (BB invoices) | Baker Botts | 2023-08-19 | Lamkin, R | RD Lamkin | 7.10 | Pre-Withdrawal (<= 3/4/24) | Engage in multiple written discussions with Bill Ramey [1.4]; |
| 388-52 (BB invoices) | Baker Botts | 2023-08-20 | Dhadialla, K | K S Dhadialla | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review draft of papers in support of sealing and revise same (.5); |
| 388-52 (BB invoices) | Baker Botts | 2023-08-20 | House, A | AD House | 5.50 | Pre-Withdrawal (<= 3/4/24) | Reviewed documents and drafted motion to shorten time on the |
| 388-52 (BB invoices) | Baker Botts | 2023-08-20 | L Soboleva | L Soboleva | 5.00 | Pre-Withdrawal (<= 3/4/24) | Assisted with administrative motion to consider whether another |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-08-20 | Lamkin, R | RD Lamkin | 9.30 | Pre-Withdrawal (<= 3/4/24) | Complete the drafting and the supervision of the drafting for |
| 388-52 (BB invoices) | Baker Botts | 2023-08-21 | Dhadialla, K | K S Dhadialla | 2.70 | Pre-Withdrawal (<= 3/4/24) | Telephone calls with L. Soboeleva regarding filing (.3); cite |
| 388-52 (BB invoices) | Baker Botts | 2023-08-21 | House, A | AD House | 1.20 | Pre-Withdrawal (<= 3/4/24) | Prepare for and participate in meet and confer with Plaintiff's |
| 388-52 (BB invoices) | Baker Botts | 2023-08-21 | Lamkin, R | RD Lamkin | 10.20 | Pre-Withdrawal (<= 3/4/24) | Make final revisions and edits to the following motions: motion |
| 388-52 (BB invoices) | Baker Botts | 2023-08-22 | Dhadialla, K | K S Dhadialla | 0.30 | Pre-Withdrawal (<= 3/4/24) | Read Order on motion for judgment on the pleadings and |
| 388-52 (BB invoices) | Baker Botts | 2023-08-22 | L Soboleva | L Soboleva | 1.70 | Pre-Withdrawal (<= 3/4/24) | Drafted and submitted PHV application for L. Dreyer (1); |
| 388-52 (BB invoices) | Baker Botts | 2023-08-22 | Lamkin, R | RD Lamkin | 2.70 | Pre-Withdrawal (<= 3/4/24) | Draft CUVTA discovery; review previously served discovery and |
| 388-52 (BB invoices) | Baker Botts | 2023-08-24 | Lamkin, R | RD Lamkin | 3.40 | Pre-Withdrawal (<= 3/4/24) | Review and analyze Judge Tlgar's docket for his 5 CUVTA cases |
| 388-52 (BB invoices) | Baker Botts | 2023-08-25 | Dhadialla, K | K S Dhadialla | 0.20 | Pre-Withdrawal (<= 3/4/24) | Read opposition to administrative motion to shorten time and |
| 388-52 (BB invoices) | Baker Botts | 2023-08-28 | L Soboleva | L Soboleva | 0.10 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-08-28 | Lamkin, R | RD Lamkin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review google declarations [.6]; begin drafting outline for PI |
| 388-52 (BB invoices) | Baker Botts | 2023-08-30 | Dhadialla, K | K S Dhadialla | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review Court's order granting motion to shorten time and |
| 388-52 (BB invoices) | Baker Botts | 2023-08-30 | House, A | AD House | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review the court's order granting the motion to shorten time and |
| 388-52 (BB invoices) | Baker Botts | 2023-08-30 | L Soboleva | L Soboleva | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review and organize case materials for distribution and files . |
| 388-52 (BB invoices) | Baker Botts | 2023-08-31 | Lamkin, R | RD Lamkin | 3.30 | Pre-Withdrawal (<= 3/4/24) | Participate in weekly litigation mtg [.4]; begin to outline |
| 388-52 (BB invoices) | Baker Botts | 2023-09-01 | L Soboleva | L Soboleva | 0.30 | Pre-Withdrawal (<= 3/4/24) | Assembled case materials in preparation for reply iso preliminary |
| 388-52 (BB invoices) | Baker Botts | 2023-09-01 | MN Gonzales | MN Gonzales | 0.30 | Pre-Withdrawal (<= 3/4/24) | Discuss PI with R. Lamkin and correspond with team re reply |
| 388-52 (BB invoices) | Baker Botts | 2023-09-02 | House, A | AD House | 0.20 | Pre-Withdrawal (<= 3/4/24) | Conference with the team regarding the briefing schedule for the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-09-02 | Lamkin, R | RD Lamkin | 5.90 | Pre-Withdrawal (<= 3/4/24) | Research deadline for Valjakka opp on holiday [2.1] draft |
| 388-52 (BB invoices) | Baker Botts | 2023-09-04 | D CDyer | D CDyer | 1.30 | Pre-Withdrawal (<= 3/4/24) | Reviewed motion for preliminary injunction and opposition to |
| 388-52 (BB invoices) | Baker Botts | 2023-09-04 | Lamkin, R | RD Lamkin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review and analyze Valjakka oppos1t10ns to our CUVTA |
| 388-52 (BB invoices) | Baker Botts | 2023-09-04 | MN Gonzales | MN Gonzales | 4.80 | Pre-Withdrawal (<= 3/4/24) | Review Motion for PI and exhibits; Review Valjakka response |
| 388-52 (BB invoices) | Baker Botts | 2023-09-05 | D CDyer | D CDyer | 8.10 | Pre-Withdrawal (<= 3/4/24) | Reviewed opposition motions filed by Valjakka. (.70); Meeting |
| 388-52 (BB invoices) | Baker Botts | 2023-09-05 | Dreyer, L | L JDreyer | 1.10 | Pre-Withdrawal (<= 3/4/24) | Analyze opposition to motion for preliminary injunction (.7); |
| 388-52 (BB invoices) | Baker Botts | 2023-09-05 | House, A | AD House | 9.10 | Pre-Withdrawal (<= 3/4/24) | Review documents, conduct legal research, and draft reply to the |
| 388-52 (BB invoices) | Baker Botts | 2023-09-05 | Lamkin, R | RD Lamkin | 12.20 | Pre-Withdrawal (<= 3/4/24) | Draft reply ISO CUVTA PI [11.4]; meet with drafting team |
| 388-52 (BB invoices) | Baker Botts | 2023-09-05 | MN Gonzales | MN Gonzales | 3.30 | Pre-Withdrawal (<= 3/4/24) | Call with team to discuss Valjakka response and strategy for |
| 388-52 (BB invoices) | Baker Botts | 2023-09-06 | House, A | AD House | 4.70 | Pre-Withdrawal (<= 3/4/24) | Review documents, conduct legal research, and draft reply in |
| 388-52 (BB invoices) | Baker Botts | 2023-09-06 | L Soboleva | L Soboleva | 0.30 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-06 | Lamkin, R | RD Lamkin | 2.70 | Pre-Withdrawal (<= 3/4/24) | |
| 388-52 (BB invoices) | Baker Botts | 2023-09-06 | MN Gonzales | MN Gonzales | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review and revise reply brief in support of PI. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-07 | C DMontalvo | C DMontalvo | 0.40 | Pre-Withdrawal (<= 3/4/24) | Researched and obtained requested publication for Rachael |
| 388-52 (BB invoices) | Baker Botts | 2023-09-07 | Dreyer, L | L JDreyer | 0.90 | Pre-Withdrawal (<= 3/4/24) | Analyze reply to motion for preliminary injunction. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-07 | House, A | AD House | 2.60 | Pre-Withdrawal (<= 3/4/24) | Revise and finalize the replies to the motion for a preliminary |
| 388-52 (BB invoices) | Baker Botts | 2023-09-07 | L Soboleva | L Soboleva | 4.20 | Pre-Withdrawal (<= 3/4/24) | Assisted with Reply ISO the PI preparation and filing |
| 388-52 (BB invoices) | Baker Botts | 2023-09-07 | Lamkin, R | RD Lamkin | 3.40 | Pre-Withdrawal (<= 3/4/24) | Participate in weekly mtg with Asa et al. [.7]; begin to outline |
| 388-52 (BB invoices) | Baker Botts | 2023-09-08 | D CDyer | D CDyer | 1.30 | Pre-Withdrawal (<= 3/4/24) | Drafted questionnaire document for mock preliminary injunction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-09-08 | House, A | AD House | 0.40 | Pre-Withdrawal (<= 3/4/24) | Conference with Dana Dyer regarding preparing a draft of a |
| 388-52 (BB invoices) | Baker Botts | 2023-09-08 | L Soboleva | L Soboleva | 0.60 | Pre-Withdrawal (<= 3/4/24) | Assisted with mock trial preparations. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-10 | MN Gonzales | MN Gonzales | 2.80 | Pre-Withdrawal (<= 3/4/24) | Begin preparing for mock PI hearing. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-11 | D CDyer | D CDyer | 0.50 | Pre-Withdrawal (<= 3/4/24) | Drafted questionnaire document for mock preliminary injunction |
| 388-52 (BB invoices) | Baker Botts | 2023-09-11 | House, A | AD House | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise and edit draft questionnaire for the upcoming mock on the |
| 388-52 (BB invoices) | Baker Botts | 2023-09-11 | L Soboleva | L Soboleva | 0.30 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-11 | Lamkin, R | RD Lamkin | 6.10 | Pre-Withdrawal (<= 3/4/24) | Review and analyze damages deposition transcript [1.2]; draft |
| 388-52 (BB invoices) | Baker Botts | 2023-09-11 | MN Gonzales | MN Gonzales | 3.20 | Pre-Withdrawal (<= 3/4/24) | Review materials for mock; Prepare arguments for Mock |
| 388-52 (BB invoices) | Baker Botts | 2023-09-11 | SL Bigler | SL Bigler | 0.70 | Pre-Withdrawal (<= 3/4/24) | Drafted index of notebook for Natalie Gonzales; arranged for |
| 388-52 (BB invoices) | Baker Botts | 2023-09-12 | C M Markanton | C M Markantonis | 2.00 | Pre-Withdrawal (<= 3/4/24) | Tried to find examples of hearing transcripts for specific motions |
| 388-52 (BB invoices) | Baker Botts | 2023-09-12 | D CDyer | D CDyer | 1.40 | Pre-Withdrawal (<= 3/4/24) | Internal team mock discussion (. 70); Researched for Judge |
| 388-52 (BB invoices) | Baker Botts | 2023-09-12 | House, A | AD House | 0.90 | Pre-Withdrawal (<= 3/4/24) | Participate in prep call with our team in advance of the internal |
| 388-52 (BB invoices) | Baker Botts | 2023-09-12 | MN Gonzales | MN Gonzales | 5.10 | Pre-Withdrawal (<= 3/4/24) | Prep for mock; Reviewing materials; research case law re |
| 388-52 (BB invoices) | Baker Botts | 2023-09-13 | Lamkin, R | RD Lamkin | 5.30 | Pre-Withdrawal (<= 3/4/24) | Review and analyze law governing whether JUdge Tigar can |
| 388-52 (BB invoices) | Baker Botts | 2023-09-13 | MN Gonzales | MN Gonzales | 3.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for mock; review Tigar PI transcript; Review case law. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-14 | House, A | AD House | 4.50 | Pre-Withdrawal (<= 3/4/24) | Review the filings related to the motion for a preliminary |
| 388-52 (BB invoices) | Baker Botts | 2023-09-14 | Lamkin, R | RD Lamkin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Meet with litigation team [1.1]; revise summary judgment motion |
| 388-52 (BB invoices) | Baker Botts | 2023-09-14 | MN Gonzales | MN Gonzales | 7.60 | Pre-Withdrawal (<= 3/4/24) | Prepare for Mock argument on PI motion. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-15 | House, A | AD House | 2.80 | Pre-Withdrawal (<= 3/4/24) | Continue to prepare for and participate in internal mock to |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-09-15 | Lamkin, R | RD Lamkin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Engage in internal PI mock [1.6]; complete review of evidentiary |
| 388-52 (BB invoices) | Baker Botts | 2023-09-15 | MN Gonzales | MN Gonzales | 4.10 | Pre-Withdrawal (<= 3/4/24) | Prepare for mock argument; Internal mock argument. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-17 | MN Gonzales | MN Gonzales | 3.10 | Pre-Withdrawal (<= 3/4/24) | Research for mock; review outline and consider additional |
| 388-52 (BB invoices) | Baker Botts | 2023-09-18 | D CDyer | D CDyer | 2.20 | Pre-Withdrawal (<= 3/4/24) | Valjakka Mock Hearing (2.00); Debrief with internal team (.20). |
| 388-52 (BB invoices) | Baker Botts | 2023-09-18 | House, A | AD House | 2.80 | Pre-Withdrawal (<= 3/4/24) | Continue to prepare for the mock and conference with Rachael |
| 388-52 (BB invoices) | Baker Botts | 2023-09-18 | MN Gonzales | MN Gonzales | 3.90 | Pre-Withdrawal (<= 3/4/24) | Prep for mock PI argument and participate in mock. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-19 | House, A | AD House | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review the court's order on supplemental evidence (0.1); |
| 388-52 (BB invoices) | Baker Botts | 2023-09-20 | House, A | AD House | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's emergency motion for leave to present live |
| 388-52 (BB invoices) | Baker Botts | 2023-09-21 | House, A | AD House | 0.90 | Pre-Withdrawal (<= 3/4/24) | Observe the hearing on the preliminary injunction and conference |
| 388-52 (BB invoices) | Baker Botts | 2023-09-21 | Lamkin, R | RD Lamkin | 5.70 | Pre-Withdrawal (<= 3/4/24) | Argue preliminary lllJunction motion; disucss same with |
| 388-52 (BB invoices) | Baker Botts | 2023-09-22 | D CDyer | D CDyer | 1.10 | Pre-Withdrawal (<= 3/4/24) | Edited Requests for production for CUVTA claim ( 1.10). |
| 388-52 (BB invoices) | Baker Botts | 2023-09-22 | Dreyer, L | L JDreyer | 0.20 | Pre-Withdrawal (<= 3/4/24) | Consider strategy for discovery requests. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-22 | House, A | AD House | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise and edit draft CUVTA discovery requests. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-22 | MN Gonzales | MN Gonzales | 0.50 | Pre-Withdrawal (<= 3/4/24) | Consider discovery issues and provide comments to A. House. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-25 | D CDyer | D CDyer | 2.70 | Pre-Withdrawal (<= 3/4/24) | CUVTA Claim Strategy meeting (.80); Drafted third-party |
| 388-52 (BB invoices) | Baker Botts | 2023-09-25 | Dreyer, L | L JDreyer | 0.90 | Pre-Withdrawal (<= 3/4/24) | Consider strategy with team for CUVT A discovery and pursuit of |
| 388-52 (BB invoices) | Baker Botts | 2023-09-25 | House, A | AD House | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review correspondence from Rachael Lamkin regarding the |
| 388-52 (BB invoices) | Baker Botts | 2023-09-25 | Lamkin, R | RD Lamkin | 2.30 | Pre-Withdrawal (<= 3/4/24) | Draft CUVTA discovery |
| 388-52 (BB invoices) | Baker Botts | 2023-09-25 | MN Gonzales | MN Gonzales | 1.50 | Pre-Withdrawal (<= 3/4/24) | Attend call with team to discuss strategy and next steps; Discuss |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-09-26 | D CDyer | D CDyer | 3.30 | Pre-Withdrawal (<= 3/4/24) | Drafted third-party subpoenas for CUVTA discovery |
| 388-52 (BB invoices) | Baker Botts | 2023-09-26 | House, A | AD House | 0.20 | Pre-Withdrawal (<= 3/4/24) | Conference with Natalie Gonzalez regarding subpoena targets. |
| 388-52 (BB invoices) | Baker Botts | 2023-09-26 | Lamkin, R | RD Lamkin | 3.30 | Pre-Withdrawal (<= 3/4/24) | Complete and serve CUVTA discovery; review and analyze |
| 388-52 (BB invoices) | Baker Botts | 2023-09-26 | MN Gonzales | MN Gonzales | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review and revise third-party subpoenas; discuss same with team |
| 388-52 (BB invoices) | Baker Botts | 2023-09-27 | D CDyer | D CDyer | 2.90 | Pre-Withdrawal (<= 3/4/24) | Drafted third-party subpoenas for CUVTA discovery |
| 388-52 (BB invoices) | Baker Botts | 2023-09-27 | House, A | AD House | 0.20 | Pre-Withdrawal (<= 3/4/24) | Conference with the team regarding Valjakka's decision to cancel |
| 388-52 (BB invoices) | Baker Botts | 2023-09-27 | MN Gonzales | MN Gonzales | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review subpoena topics and provide comments to D. Dyer; |
| 388-52 (BB invoices) | Baker Botts | 2023-09-28 | House, A | AD House | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review correspondence with the team regarding |
| 388-52 (BB invoices) | Baker Botts | 2023-09-29 | D CDyer | D CDyer | 0.70 | Pre-Withdrawal (<= 3/4/24) | Drafted third-party subpoenas for CUVTA discovery |
| 388-52 (BB invoices) | Baker Botts | 2023-10-02 | MN Gonzales | MN Gonzales | 0.30 | Pre-Withdrawal (<= 3/4/24) | Consider CUVTA trial issues and email team re CUVTA issues |
| 388-52 (BB invoices) | Baker Botts | 2023-10-03 | L Soboleva | L Soboleva | 0.50 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-10-04 | Lamkin, R | RD Lamkin | 4.30 | Pre-Withdrawal (<= 3/4/24) | Research AiPi, including review and analysis of Valjakka depo |
| 388-52 (BB invoices) | Baker Botts | 2023-10-05 | L Soboleva | L Soboleva | 0.30 | Pre-Withdrawal (<= 3/4/24) | Assisted with amended answer filing preparations (.2); reviewed |
| 388-52 (BB invoices) | Baker Botts | 2023-10-05 | Lamkin, R | RD Lamkin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Research jurisdiction and authority over the litigation funder |
| 388-52 (BB invoices) | Baker Botts | 2023-10-06 | Lamkin, R | RD Lamkin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Draft and serve 30b6 deposition notice [1.3]; continue analysis of |
| 388-52 (BB invoices) | Baker Botts | 2023-10-08 | Lamkin, R | RD Lamkin | 3.20 | Pre-Withdrawal (<= 3/4/24) | Review and analyze pleadings from Valjakkas opposition to |
| 388-52 (BB invoices) | Baker Botts | 2023-10-09 | L Soboleva | L Soboleva | 0.60 | Pre-Withdrawal (<= 3/4/24) | Finalize and submit second amended answer to third amended |
| 388-52 (BB invoices) | Baker Botts | 2023-10-10 | Lamkin, R | RD Lamkin | 4.60 | Pre-Withdrawal (<= 3/4/24) | Prepare for valjakka deposition by drafting deposition questions, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-10-11 | Lamkin, R | RD Lamkin | 12.70 | Pre-Withdrawal (<= 3/4/24) | Prepare to take Mr. Valjakka's deposition, including drafting |
| 388-52 (BB invoices) | Baker Botts | 2023-10-12 | Lamkin, R | RD Lamkin | 6.30 | Pre-Withdrawal (<= 3/4/24) | Continue review of documents produced by Valjakka; revise |
| 388-52 (BB invoices) | Baker Botts | 2023-10-13 | Lamkin, R | RD Lamkin | 8.40 | Pre-Withdrawal (<= 3/4/24) | Complete review and analysis of Valjakka deposition [3.4] |
| 388-52 (BB invoices) | Baker Botts | 2023-10-13 | MN Gonzales | MN Gonzales | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review correspondence; Discuss update with R. Lamkin; |
| 388-52 (BB invoices) | Baker Botts | 2023-10-15 | House, A | AD House | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review summary ofValjakka's most recent deposition. |
| 388-52 (BB invoices) | Baker Botts | 2023-10-16 | Lamkin, R | RD Lamkin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Begin drafting FRCP 19 motion to join AiPi |
| 388-52 (BB invoices) | Baker Botts | 2023-10-16 | MN Gonzales | MN Gonzales | 0.50 | Pre-Withdrawal (<= 3/4/24) | Follow-up research re AiPi theory. |
| 388-52 (BB invoices) | Baker Botts | 2023-10-18 | Lamkin, R | RD Lamkin | 4.70 | Pre-Withdrawal (<= 3/4/24) | Conduct research into other forms of liability for AiPi [3.2] ; |
| 388-52 (BB invoices) | Baker Botts | 2023-10-20 | Lamkin, R | RD Lamkin | 4.30 | Pre-Withdrawal (<= 3/4/24) | Continue research review and analysis of multiple ways to obtain |
| 388-52 (BB invoices) | Baker Botts | 2023-10-24 | House, A | AD House | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise the draft motion to join AiPi as a party. |
| 388-52 (BB invoices) | Baker Botts | 2023-10-24 | Lamkin, R | RD Lamkin | 6.20 | Pre-Withdrawal (<= 3/4/24) | Complete first draft of motion to join AiPi |
| 388-52 (BB invoices) | Baker Botts | 2023-10-26 | Lamkin, R | RD Lamkin | 3.20 | Pre-Withdrawal (<= 3/4/24) | Continue drafting motion to join AiPi [2.7]; meet with Asa and |
| 388-52 (BB invoices) | Baker Botts | 2023-10-27 | House, A | AD House | 0.60 | Pre-Withdrawal (<= 3/4/24) | Attend conference call with Rachael Lamkin and Natalie |
| 388-52 (BB invoices) | Baker Botts | 2023-10-27 | L Soboleva | L Soboleva | 0.20 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for calendar and files . |
| 388-52 (BB invoices) | Baker Botts | 2023-10-27 | MN Gonzales | MN Gonzales | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review and revise motion to join AiPi and provide feedback to |
| 388-52 (BB invoices) | Baker Botts | 2023-10-28 | MN Gonzales | MN Gonzales | 1.60 | Pre-Withdrawal (<= 3/4/24) | Research regarding standard for motion for continuance and |
| 388-52 (BB invoices) | Baker Botts | 2023-10-29 | MN Gonzales | MN Gonzales | 3.50 | Pre-Withdrawal (<= 3/4/24) | Draft motion for leave to amend scheduling order to reopen |
| 388-52 (BB invoices) | Baker Botts | 2023-10-30 | L Soboleva | L Soboleva | 0.50 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-10-30 | Lamkin, R | RD Lamkin | 5.90 | Pre-Withdrawal (<= 3/4/24) | Complete first draft of motion to join AiPi; complete all legal and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-10-30 | Lamkin, R | RD Lamkin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review and analyze Valjakka's answer to Netflix's |
| 388-52 (BB invoices) | Baker Botts | 2023-10-30 | MN Gonzales | MN Gonzales | 8.80 | Pre-Withdrawal (<= 3/4/24) | Continue drafting motion to reopen discovery and continue trial; |
| 388-52 (BB invoices) | Baker Botts | 2023-10-31 | House, A | AD House | 5.40 | Pre-Withdrawal (<= 3/4/24) | Review draft of the motion to join AiPi as a party, conduct legal |
| 388-52 (BB invoices) | Baker Botts | 2023-10-31 | L Soboleva | L Soboleva | 1.30 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-10-31 | Lamkin, R | RD Lamkin | 5.00 | Pre-Withdrawal (<= 3/4/24) | Revise motion to join AiPi and send to the client [3.9]; draft |
| 388-52 (BB invoices) | Baker Botts | 2023-10-31 | MN Gonzales | MN Gonzales | 4.10 | Pre-Withdrawal (<= 3/4/24) | Finish draft of motion to continue trial and reopen discovery; |
| 388-52 (BB invoices) | Baker Botts | 2023-11-01 | House, A | AD House | 3.30 | Pre-Withdrawal (<= 3/4/24) | Continue to conduct legal research, review filings, and draft |
| 388-52 (BB invoices) | Baker Botts | 2023-11-01 | L Soboleva | L Soboleva | 0.60 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-11-02 | Lamkin, R | RD Lamkin | 5.70 | Pre-Withdrawal (<= 3/4/24) | Draft motion for an order to show cause; review and analyze |
| 388-52 (BB invoices) | Baker Botts | 2023-11-02 | MN Gonzales | MN Gonzales | 2.80 | Pre-Withdrawal (<= 3/4/24) | Review motion for order to show cause; Review motion to join |
| 388-52 (BB invoices) | Baker Botts | 2023-11-03 | Lamkin, R | RD Lamkin | 3.40 | Pre-Withdrawal (<= 3/4/24) | Revise motion for order to show cause based on client comments |
| 388-52 (BB invoices) | Baker Botts | 2023-11-03 | MN Gonzales | MN Gonzales | 1.50 | Pre-Withdrawal (<= 3/4/24) | Draft and finalize motion for CMC. |
| 388-52 (BB invoices) | Baker Botts | 2023-11-06 | House, A | AD House | 2.00 | Pre-Withdrawal (<= 3/4/24) | Participate in conference call with Natalie and Rachael to discuss |
| 388-52 (BB invoices) | Baker Botts | 2023-11-06 | L Soboleva | L Soboleva | 4.50 | Pre-Withdrawal (<= 3/4/24) | Assist R. Lamkin with motion for an order to show cause and |
| 388-52 (BB invoices) | Baker Botts | 2023-11-06 | Lamkin, R | RD Lamkin | 8.60 | Pre-Withdrawal (<= 3/4/24) | Revise, edit, and file motions to join AiPi and motion for order to |
| 388-52 (BB invoices) | Baker Botts | 2023-11-06 | MN Gonzales | MN Gonzales | 0.70 | Pre-Withdrawal (<= 3/4/24) | Internal team call to discuss tasks [.5]; review email |
| 388-52 (BB invoices) | Baker Botts | 2023-11-07 | BL Potter | BL Potter | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review notice of withdrawal motion/application for admission of |
| 388-52 (BB invoices) | Baker Botts | 2023-11-07 | House, A | AD House | 3.40 | Pre-Withdrawal (<= 3/4/24) | Begin conducting legal research on the motion to strike the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-11-07 | Lamkin, R | RD Lamkin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise request for a CMC [2.6]; revise same based on client |
| 388-52 (BB invoices) | Baker Botts | 2023-11-07 | MN Gonzales | MN Gonzales | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review email correspondence [.l]; Review Valjakka deposition |
| 388-52 (BB invoices) | Baker Botts | 2023-11-08 | House, A | AD House | 4.30 | Pre-Withdrawal (<= 3/4/24) | Participate in conference call to discuss strategy for proceeding |
| 388-52 (BB invoices) | Baker Botts | 2023-11-08 | Lamkin, R | RD Lamkin | 1.40 | Pre-Withdrawal (<= 3/4/24) | Engage in meet and confer with opposing counsel [.8]; lead |
| 388-52 (BB invoices) | Baker Botts | 2023-11-08 | MN Gonzales | MN Gonzales | 0.70 | Pre-Withdrawal (<= 3/4/24) | Attend team call to discuss strategy [.3]; Consider discovery |
| 388-52 (BB invoices) | Baker Botts | 2023-11-09 | House, A | AD House | 1.00 | Pre-Withdrawal (<= 3/4/24) | Review court's order setting upcoming CMC (0.1); review |
| 388-52 (BB invoices) | Baker Botts | 2023-11-09 | L Soboleva | L Soboleva | 0.20 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-11-09 | Lamkin, R | RD Lamkin | 4.60 | Pre-Withdrawal (<= 3/4/24) | Review and analyze Valjakka non-opposition to AiPijoinder and |
| 388-52 (BB invoices) | Baker Botts | 2023-11-13 | Lamkin, R | RD Lamkin | 4.60 | Pre-Withdrawal (<= 3/4/24) | Draft CMC; review case filings for same; discuss same with |
| 388-52 (BB invoices) | Baker Botts | 2023-11-14 | Lamkin, R | RD Lamkin | 3.80 | Pre-Withdrawal (<= 3/4/24) | Draft and then revise our reply ISO motion for an order to show |
| 388-52 (BB invoices) | Baker Botts | 2023-11-16 | Lamkin, R | RD Lamkin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Meet with litigation team about CMC [.6]; review Ramey edits to |
| 388-52 (BB invoices) | Baker Botts | 2023-11-17 | MN Gonzales | MN Gonzales | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review discovery and email correspondence [.4]; Consider next |
| 388-52 (BB invoices) | Baker Botts | 2023-11-20 | L Soboleva | L Soboleva | 0.50 | Pre-Withdrawal (<= 3/4/24) | Download and organize CUVTA documents produced by |
| 388-52 (BB invoices) | Baker Botts | 2023-11-20 | Lamkin, R | RD Lamkin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Continue working with Bill Ramey, Netflix, and AiPi on the joint |
| 388-52 (BB invoices) | Baker Botts | 2023-11-20 | MN Gonzales | MN Gonzales | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review email correspondence and consider next steps for CMC |
| 388-52 (BB invoices) | Baker Botts | 2023-11-21 | House, A | AD House | 2.40 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's November 16th CUVTA document |
| 388-52 (BB invoices) | Baker Botts | 2023-11-21 | Lamkin, R | RD Lamkin | 7.00 | Pre-Withdrawal (<= 3/4/24) | Participate in summary judgment and CMC mock [1.8]; work |
| 388-52 (BB invoices) | Baker Botts | 2023-11-21 | MN Gonzales | MN Gonzales | 0.80 | Pre-Withdrawal (<= 3/4/24) | Attend call with Netflix team to discuss CMC strategy [.3]; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-11-26 | House, A | AD House | 2.20 | Pre-Withdrawal (<= 3/4/24) | Review AiPi's opposition papers, and revise and edit the current |
| 388-52 (BB invoices) | Baker Botts | 2023-11-26 | Lamkin, R | RD Lamkin | 7.30 | Pre-Withdrawal (<= 3/4/24) | Draft reply ISO motion to join AiPi. |
| 388-52 (BB invoices) | Baker Botts | 2023-11-27 | House, A | AD House | 1.50 | Pre-Withdrawal (<= 3/4/24) | Conduct legal research regarding cases in which a court found |
| 388-52 (BB invoices) | Baker Botts | 2023-11-27 | Lamkin, R | RD Lamkin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Review and analyze Judge Connolly's Mavexar order for |
| 388-52 (BB invoices) | Baker Botts | 2023-11-27 | Lamkin, R | RD Lamkin | 5.10 | Pre-Withdrawal (<= 3/4/24) | Revise reply ISO motion to join AiPi [2.1]; participate m |
| 388-52 (BB invoices) | Baker Botts | 2023-11-28 | House, A | AD House | 2.70 | Pre-Withdrawal (<= 3/4/24) | Conduct legal research on unauthorized practice of law, and |
| 388-52 (BB invoices) | Baker Botts | 2023-11-28 | Lamkin, R | RD Lamkin | 5.80 | Pre-Withdrawal (<= 3/4/24) | Prepare for CMC by reviewing all relevant motions and exhibits |
| 388-52 (BB invoices) | Baker Botts | 2023-11-28 | MN Gonzales | MN Gonzales | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review draft reply brief. |
| 388-52 (BB invoices) | Baker Botts | 2023-11-29 | L Soboleva | L Soboleva | 0.20 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-11-30 | L Soboleva | L Soboleva | 0.20 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files . |
| 388-52 (BB invoices) | Baker Botts | 2023-11-30 | Lamkin, R | RD Lamkin | 2.60 | Pre-Withdrawal (<= 3/4/24) | Review and analyze summary judgment slides [1.3]; attend |
| 388-52 (BB invoices) | Baker Botts | 2023-12-01 | Lamkin, R | RD Lamkin | 5.30 | Pre-Withdrawal (<= 3/4/24) | Complete and file reply iso joinder, declaration, and all exhibits |
| 388-52 (BB invoices) | Baker Botts | 2023-12-04 | L Soboleva | L Soboleva | 0.20 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-12-11 | L Soboleva | L Soboleva | 0.10 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-12-12 | L Soboleva | L Soboleva | 0.20 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2023-12-12 | Lamkin, R | RD Lamkin | 2.30 | Pre-Withdrawal (<= 3/4/24) | Review and analyze Valjakka motion to disqualify Whitestone |
| 388-52 (BB invoices) | Baker Botts | 2023-12-14 | Lamkin, R | RD Lamkin | 2.40 | Pre-Withdrawal (<= 3/4/24) | Review and analyze Ice Rover pleadings given their relevance to |
| 388-52 (BB invoices) | Baker Botts | 2023-12-18 | Lamkin, R | RD Lamkin | 5.20 | Pre-Withdrawal (<= 3/4/24) | Complete review and analysis of all recent pleadings in the |
| 388-52 (BB invoices) | Baker Botts | 2023-12-27 | L Soboleva | L Soboleva | 0.10 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2023-12-27 | Lamkin, R | RD Lamkin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review and analyze motion to DQ Whitestone and response to |
| 388-52 (BB invoices) | Baker Botts | 2024-02-01 | AP Stevens | AP Stevens | 1.60 | Pre-Withdrawal (<= 3/4/24) | Research Rule 45 question regarding non-party subpoenas and |
| 388-52 (BB invoices) | Baker Botts | 2024-02-01 | AT George | AT George | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review motion to quash; call and correspondence with R. |
| 388-52 (BB invoices) | Baker Botts | 2024-02-01 | House, A | AD House | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review correspondence and conference with the team regarding |
| 388-52 (BB invoices) | Baker Botts | 2024-02-01 | Knapp, C | CR Knapp | 1.90 | Pre-Withdrawal (<= 3/4/24) | Review motion to quash and strategize regarding opposition. |
| 388-52 (BB invoices) | Baker Botts | 2024-02-01 | P Sadat | P Sadat | 1.10 | Pre-Withdrawal (<= 3/4/24) | Prepare, organize, and index pro hace vice and other pleading |
| 388-52 (BB invoices) | Baker Botts | 2024-02-02 | AP Stevens | AP Stevens | 1.00 | Pre-Withdrawal (<= 3/4/24) | Review prior filings and case history for internal discussion. |
| 388-52 (BB invoices) | Baker Botts | 2024-02-02 | House, A | AD House | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review correspondence with the team regarding issues pertaining |
| 388-52 (BB invoices) | Baker Botts | 2024-02-02 | Knapp, C | CR Knapp | 1.10 | Pre-Withdrawal (<= 3/4/24) | Research issue of service in miscellaneous action; strategize |
| 388-52 (BB invoices) | Baker Botts | 2024-02-02 | Lamkin, R | RD Lamkin | 3.70 | Pre-Withdrawal (<= 3/4/24) | Continue review and analysis of facts in AiPi EDVA motion; |
| 388-52 (BB invoices) | Baker Botts | 2024-02-02 | P Sadat | P Sadat | 1.20 | Pre-Withdrawal (<= 3/4/24) | Prepare, organize, and index pro hace vice and other pleading |
| 388-52 (BB invoices) | Baker Botts | 2024-02-02 | Y VMakarova | Y VMakarova | 0.20 | Pre-Withdrawal (<= 3/4/24) | Per request of A. George, searched EDVA docket and signed up |
| 388-52 (BB invoices) | Baker Botts | 2024-02-05 | House, A | AD House | 4.90 | Pre-Withdrawal (<= 3/4/24) | Review AiPi's motion to quash, and supporting evidence, and |
| 388-52 (BB invoices) | Baker Botts | 2024-02-05 | Knapp, C | CR Knapp | 0.60 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding response to motion to quash. |
| 388-52 (BB invoices) | Baker Botts | 2024-02-05 | P Sadat | P Sadat | 0.20 | Pre-Withdrawal (<= 3/4/24) | Prepare, organize, and index pro hace vice and other pleading |
| 388-52 (BB invoices) | Baker Botts | 2024-02-07 | House, A | AD House | 3.50 | Pre-Withdrawal (<= 3/4/24) | Continue to review pleadings and draft opposition to AiPi's |
| 388-52 (BB invoices) | Baker Botts | 2024-02-07 | Knapp, C | CR Knapp | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review draft opposition to motion to quash. |
| 388-52 (BB invoices) | Baker Botts | 2024-02-07 | Lamkin, R | RD Lamkin | 4.20 | Pre-Withdrawal (<= 3/4/24) | Revise, edit, and complete initial draft of opposition to motion to |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-02-07 | P Sadat | P Sadat | 0.20 | Pre-Withdrawal (<= 3/4/24) | Prepare, organize, and index pro hace vice and other pleading |
| 388-52 (BB invoices) | Baker Botts | 2024-02-08 | House, A | AD House | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review Rachael Lamkin's revised draft of the motion to quash, |
| 388-52 (BB invoices) | Baker Botts | 2024-02-08 | Knapp, C | CR Knapp | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review and estimation to motion to quash; plan and prepare for |
| 388-52 (BB invoices) | Baker Botts | 2024-02-08 | Lamkin, R | RD Lamkin | 5.20 | Pre-Withdrawal (<= 3/4/24) | Revise and complete first draft of opposition to motion to quash |
| 388-52 (BB invoices) | Baker Botts | 2024-02-08 | P Sadat | P Sadat | 0.40 | Pre-Withdrawal (<= 3/4/24) | Prepare, organize, and index pro hace vice and other pleading |
| 388-52 (BB invoices) | Baker Botts | 2024-02-13 | P Sadat | P Sadat | 0.60 | Pre-Withdrawal (<= 3/4/24) | Prepare, organize, and index pro hace vice and other pleading |
| 388-52 (BB invoices) | Baker Botts | 2024-02-13 | Y VMakarova | Y VMakarova | 2.00 | Pre-Withdrawal (<= 3/4/24) | Per request of S. Pouria, began full legal cite-check and records |
| 388-52 (BB invoices) | Baker Botts | 2024-02-14 | House, A | AD House | 0.30 | Pre-Withdrawal (<= 3/4/24) | Briefly review the final, filed version of the opposition to AiPi's |
| 388-52 (BB invoices) | Baker Botts | 2024-02-14 | Knapp, C | CR Knapp | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review and revise draft opposition to motion to quash; prepare |
| 388-52 (BB invoices) | Baker Botts | 2024-02-14 | Lamkin, R | RD Lamkin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Supervise filing of opposition to motion to quash |
| 388-52 (BB invoices) | Baker Botts | 2024-02-14 | P Sadat | P Sadat | 1.60 | Pre-Withdrawal (<= 3/4/24) | Prepare, organize, and index pro hace vice, opposition to motion |
| 388-52 (BB invoices) | Baker Botts | 2024-02-14 | Y VMakarova | Y VMakarova | 2.10 | Pre-Withdrawal (<= 3/4/24) | Per request of S. Pouria, completed full cite-check and records |
| 388-52 (BB invoices) | Baker Botts | 2024-02-15 | Knapp, C | CR Knapp | 1.00 | Pre-Withdrawal (<= 3/4/24) | Attend N.D. Cal. hearing regarding disqualification of AiPi |
| 388-52 (BB invoices) | Baker Botts | 2024-02-15 | L Soboleva | L Soboleva | 0.40 | Pre-Withdrawal (<= 3/4/24) | Drafted notice of withdrawal for K. Dhadialla. |
| 388-52 (BB invoices) | Baker Botts | 2024-02-15 | Lamkin, R | RD Lamkin | 1.40 | Pre-Withdrawal (<= 3/4/24) | Participate in client mtg [.5]; participate in DQ hearing [.6]; |
| 388-52 (BB invoices) | Baker Botts | 2024-02-15 | P Sadat | P Sadat | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare, organize, and index pro hace vice, opposition to motion |
| 388-52 (BB invoices) | Baker Botts | 2024-02-20 | Knapp, C | CR Knapp | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review reply brief in support of motion to quash; strategize and |
| 388-52 (BB invoices) | Baker Botts | 2024-02-20 | Lamkin, R | RD Lamkin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review and analyze AiPi's reply ISO motion to quash and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-02-21 | House, A | AD House | 2.20 | Pre-Withdrawal (<= 3/4/24) | Prepare for team meeting to discuss prep for the motion to quash |
| 388-52 (BB invoices) | Baker Botts | 2024-02-21 | Knapp, C | CR Knapp | 1.10 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding oral argument on motion to quash. |
| 388-52 (BB invoices) | Baker Botts | 2024-02-21 | Lamkin, R | RD Lamkin | 4.30 | Pre-Withdrawal (<= 3/4/24) | Continue preparing for the motion to quash hearing, including |
| 388-52 (BB invoices) | Baker Botts | 2024-02-22 | AT George | AT George | 1.60 | Pre-Withdrawal (<= 3/4/24) | Prepare chronology and materials for hearing; calls and |
| 388-52 (BB invoices) | Baker Botts | 2024-02-22 | House, A | AD House | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review revised chronology for the hearing on the motion to |
| 388-52 (BB invoices) | Baker Botts | 2024-02-22 | Knapp, C | CR Knapp | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review and edit timeline in preparation for hearing on motion to |
| 388-52 (BB invoices) | Baker Botts | 2024-02-22 | Lamkin, R | RD Lamkin | 3.70 | Pre-Withdrawal (<= 3/4/24) | Complete preparation for hearing, including review and analysis |
| 388-52 (BB invoices) | Baker Botts | 2024-02-22 | P Sadat | P Sadat | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare, organize, and index pro hace vice, opposition to motion |
| 388-52 (BB invoices) | Baker Botts | 2024-02-23 | AT George | AT George | 1.00 | Pre-Withdrawal (<= 3/4/24) | Attend court hearing. |
| 388-52 (BB invoices) | Baker Botts | 2024-02-23 | House, A | AD House | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review correspondence from the team regarding the result of and |
| 388-52 (BB invoices) | Baker Botts | 2024-02-23 | Lamkin, R | RD Lamkin | 1.70 | Pre-Withdrawal (<= 3/4/24) | Argue AIPi motion to quash |
| 388-52 (BB invoices) | Baker Botts | 2024-02-26 | L Soboleva | L Soboleva | 2.50 | Pre-Withdrawal (<= 3/4/24) | Finalized and submitted administrative motion for Rule 45 |
| 388-52 (BB invoices) | Baker Botts | 2024-02-26 | Lamkin, R | RD Lamkin | 2.80 | Pre-Withdrawal (<= 3/4/24) | Draft administrative motion to serve rule 45 discovery, |
| 388-52 (BB invoices) | Baker Botts | 2024-02-29 | L Soboleva | L Soboleva | 0.20 | Pre-Withdrawal (<= 3/4/24) | Reviewed and organized case materials for distribution and files. |
| 388-52 (BB invoices) | Baker Botts | 2024-02-29 | Lamkin, R | RD Lamkin | 3.60 | Pre-Withdrawal (<= 3/4/24) | Complete review of 2 hearing transcripts in preparation for |
| 388-52 (BB invoices) | Baker Botts | 2024-03-12 | Lamkin, R | RD Lamkin | 1.90 | Post-Withdrawal (> 3/4/24) | Review and analyze discovery served upon AiPi and revise same |
| 388-52 (BB invoices) | Baker Botts | 2024-05-26 | Lamkin, R | RD Lamkin | 5.20 | Post-Withdrawal (> 3/4/24) | Review and analyze PI motions and Judge Tigar's Order re same |
| 388-52 (BB invoices) | Baker Botts | 2024-05-28 | Lamkin, R | RD Lamkin | 4.10 | Post-Withdrawal (> 3/4/24) | Meet with Asa and full team regarding CUVTA SJ [.6] continue |
| 388-52 (BB invoices) | Baker Botts | 2024-05-29 | House, A | AD House | 0.30 | Post-Withdrawal (> 3/4/24) | Review the court's order denying Netflix's motion for an order |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-05-29 | L Soboleva | L Soboleva | 0.20 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2024-05-29 | Lamkin, R | RD Lamkin | 3.10 | Post-Withdrawal (> 3/4/24) | Discuss CUVTA SJ with Perkins, and then again with Asa and |
| 388-52 (BB invoices) | Baker Botts | 2024-05-30 | Lamkin, R | RD Lamkin | 3.50 | Post-Withdrawal (> 3/4/24) | Complete review and analysis of joinder and order to show |
| 388-52 (BB invoices) | Baker Botts | 2024-06-05 | L Soboleva | L Soboleva | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2024-06-09 | P Sadat | P Sadat | 0.30 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index notice of court order and other |
| 388-52 (BB invoices) | Baker Botts | 2024-06-10 | L Soboleva | L Soboleva | 1.00 | Post-Withdrawal (> 3/4/24) | Assisted with notice of court order submission. |
| 388-52 (BB invoices) | Baker Botts | 2024-06-10 | Lamkin, R | RD Lamkin | 3.20 | Post-Withdrawal (> 3/4/24) | Review previous CUVT A related motions and orders in order to |
| 388-52 (BB invoices) | Baker Botts | 2024-06-10 | P Sadat | P Sadat | 1.90 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index notice of court order and other |
| 388-52 (BB invoices) | Baker Botts | 2024-06-11 | A E Bergeron | A E Bergeron | 4.20 | Post-Withdrawal (> 3/4/24) | Researched alternative service under Rule 45 and whether |
| 388-52 (BB invoices) | Baker Botts | 2024-06-11 | L Soboleva | L Soboleva | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2024-06-12 | A E Bergeron | A E Bergeron | 1.70 | Post-Withdrawal (> 3/4/24) | Drafted email memorandum regarding motions for leave for |
| 388-52 (BB invoices) | Baker Botts | 2024-06-12 | Lamkin, R | RD Lamkin | 3.10 | Post-Withdrawal (> 3/4/24) | Review associate analysis of motion for alternative service; |
| 388-52 (BB invoices) | Baker Botts | 2024-06-13 | A E Bergeron | A E Bergeron | 0.60 | Post-Withdrawal (> 3/4/24) | Reviewed briefing on motion to join and related documentation |
| 388-52 (BB invoices) | Baker Botts | 2024-06-13 | Lamkin, R | RD Lamkin | 3.10 | Post-Withdrawal (> 3/4/24) | Complete review and analysis of pleadings relevant to AiPi and |
| 388-52 (BB invoices) | Baker Botts | 2024-06-14 | A E Bergeron | A E Bergeron | 2.80 | Post-Withdrawal (> 3/4/24) | Reviewed transcript of motion to quash hearing in the Eastern |
| 388-52 (BB invoices) | Baker Botts | 2024-06-17 | A E Bergeron | A E Bergeron | 6.00 | Post-Withdrawal (> 3/4/24) | Coordinated attempted service of subpoena on AiPi with |
| 388-52 (BB invoices) | Baker Botts | 2024-06-18 | A E Bergeron | A E Bergeron | 4.90 | Post-Withdrawal (> 3/4/24) | Drafted outline for and motion for alternative service on AiPi; |
| 388-52 (BB invoices) | Baker Botts | 2024-06-19 | A E Bergeron | A E Bergeron | 2.40 | Post-Withdrawal (> 3/4/24) | Drafted motion for alternative service and coordinated |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-06-20 | A E Bergeron | A E Bergeron | 3.90 | Post-Withdrawal (> 3/4/24) | Drafted motion for alternative service and coordinated |
| 388-52 (BB invoices) | Baker Botts | 2024-06-20 | Lamkin, R | RD Lamkin | 1.30 | Post-Withdrawal (> 3/4/24) | Work with associate on service of AiPi; draft CMC |
| 388-52 (BB invoices) | Baker Botts | 2024-06-21 | A E Bergeron | A E Bergeron | 1.10 | Post-Withdrawal (> 3/4/24) | Reviewed motion to join AiPi and motion to show cause to draft |
| 388-52 (BB invoices) | Baker Botts | 2024-06-25 | L Soboleva | L Soboleva | 1.50 | Post-Withdrawal (> 3/4/24) | Finalized and submitted joint case management statement. |
| 388-52 (BB invoices) | Baker Botts | 2024-06-25 | Lamkin, R | RD Lamkin | 1.80 | Post-Withdrawal (> 3/4/24) | Meet with acquisition team about forum and current status; |
| 388-52 (BB invoices) | Baker Botts | 2024-06-27 | L Soboleva | L Soboleva | 0.20 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2024-06-27 | Lamkin, R | RD Lamkin | 1.20 | Post-Withdrawal (> 3/4/24) | Review and analyze contempt materials filed by Joe Zito |
| 388-52 (BB invoices) | Baker Botts | 2024-07-01 | A E Bergeron | A E Bergeron | 5.20 | Post-Withdrawal (> 3/4/24) | Draft motion to compel compliance with subpoena to AiPi and |
| 388-52 (BB invoices) | Baker Botts | 2024-07-02 | A E Bergeron | A E Bergeron | 6.00 | Post-Withdrawal (> 3/4/24) | Draft motion to compel compliance with subpoena to AiPi and |
| 388-52 (BB invoices) | Baker Botts | 2024-07-02 | Lamkin, R | RD Lamkin | 4.10 | Post-Withdrawal (> 3/4/24) | Draft response to Zito notice. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-03 | A E Bergeron | A E Bergeron | 4.90 | Post-Withdrawal (> 3/4/24) | Revise motion to compel compliance with subpoena by AiPi; |
| 388-52 (BB invoices) | Baker Botts | 2024-07-03 | House, A | AD House | 0.90 | Post-Withdrawal (> 3/4/24) | Revise and edit draft response to Zito's notice re Netflix's |
| 388-52 (BB invoices) | Baker Botts | 2024-07-03 | Knapp, C | CR Knapp | 0.80 | Post-Withdrawal (> 3/4/24) | Strategize re motion to compel; review and strategize re reply |
| 388-52 (BB invoices) | Baker Botts | 2024-07-03 | Lamkin, R | RD Lamkin | 4.60 | Post-Withdrawal (> 3/4/24) | Complete draft of Zito response and declarations for same. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-08 | House, A | AD House | 1.00 | Post-Withdrawal (> 3/4/24) | Revise and edit draft motion to compel. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-08 | Knapp, C | CR Knapp | 0.20 | Post-Withdrawal (> 3/4/24) | Plan and prepare for filing motion to compel. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-09 | Knapp, C | CR Knapp | 1.90 | Post-Withdrawal (> 3/4/24) | Review and revise draft motion to compel and accompanying |
| 388-52 (BB invoices) | Baker Botts | 2024-07-09 | P Sadat | P Sadat | 0.20 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index notice of court order and other |
| 388-52 (BB invoices) | Baker Botts | 2024-07-10 | Knapp, C | CR Knapp | 1.20 | Post-Withdrawal (> 3/4/24) | Plan and prepare for, and attend, conference with opposing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-07-10 | P Sadat | P Sadat | 0.20 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index notice of court order and other |
| 388-52 (BB invoices) | Baker Botts | 2024-07-11 | House, A | AD House | 1.00 | Post-Withdrawal (> 3/4/24) | Review background materials pertaining to potential privilege |
| 388-52 (BB invoices) | Baker Botts | 2024-07-11 | Knapp, C | CR Knapp | 2.60 | Post-Withdrawal (> 3/4/24) | Review filings relevant to AiPi privilege dispute; strategize re |
| 388-52 (BB invoices) | Baker Botts | 2024-07-12 | Knapp, C | CR Knapp | 0.30 | Post-Withdrawal (> 3/4/24) | Review filings related to EDVA subpoena privilege dispute and |
| 388-52 (BB invoices) | Baker Botts | 2024-07-18 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence with AiPi's counsel and conference |
| 388-52 (BB invoices) | Baker Botts | 2024-07-18 | Knapp, C | CR Knapp | 0.70 | Post-Withdrawal (> 3/4/24) | Prepare for and strategize regarding AiPi subpoena and EDVA |
| 388-52 (BB invoices) | Baker Botts | 2024-07-18 | Lamkin, R | RD Lamkin | 2.70 | Post-Withdrawal (> 3/4/24) | Review and analyze the pleadings and delcarations in CTD and |
| 388-52 (BB invoices) | Baker Botts | 2024-07-19 | Knapp, C | CR Knapp | 0.40 | Post-Withdrawal (> 3/4/24) | Strategize re AiPi motion to quash response. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-22 | Lamkin, R | RD Lamkin | 5.80 | Post-Withdrawal (> 3/4/24) | Review and analyze AiPi motion to quash; draft opposition to |
| 388-52 (BB invoices) | Baker Botts | 2024-07-23 | A E Bergeron | A E Bergeron | 1.20 | Post-Withdrawal (> 3/4/24) | Research Fourth Circuit law on privilege for opposition to |
| 388-52 (BB invoices) | Baker Botts | 2024-07-23 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Consider strategy for opposition to motion to quash. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-23 | House, A | AD House | 3.90 | Post-Withdrawal (> 3/4/24) | Review AiPi's motion to quash and related filings, and attend |
| 388-52 (BB invoices) | Baker Botts | 2024-07-23 | Knapp, C | CR Knapp | 0.40 | Post-Withdrawal (> 3/4/24) | Review motion to compel and draft opposition thereto; |
| 388-52 (BB invoices) | Baker Botts | 2024-07-23 | Lamkin, R | RD Lamkin | 3.60 | Post-Withdrawal (> 3/4/24) | Revise draft of opp to AiPi motion to quash; meet with team re |
| 388-52 (BB invoices) | Baker Botts | 2024-07-24 | A E Bergeron | A E Bergeron | 1.70 | Post-Withdrawal (> 3/4/24) | Research waiver of objections in the Eastern District of |
| 388-52 (BB invoices) | Baker Botts | 2024-07-24 | House, A | AD House | 5.90 | Post-Withdrawal (> 3/4/24) | Revise and edit the draft opposition to AiPi's motion to quash, |
| 388-52 (BB invoices) | Baker Botts | 2024-07-24 | Lamkin, R | RD Lamkin | 2.80 | Post-Withdrawal (> 3/4/24) | Finalize opp to AiPi MTQ and send to Asa. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-25 | A E Bergeron | A E Bergeron | 3.20 | Post-Withdrawal (> 3/4/24) | Research applicability of common interest privilege to |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-07-25 | Dreyer, L | L JDreyer | 1.10 | Post-Withdrawal (> 3/4/24) | Analyze and revise opposition to motion to quash; conduct call |
| 388-52 (BB invoices) | Baker Botts | 2024-07-25 | House, A | AD House | 1.00 | Post-Withdrawal (> 3/4/24) | Continue to conference with R. Lamkin and A. Bergeron |
| 388-52 (BB invoices) | Baker Botts | 2024-07-25 | Knapp, C | CR Knapp | 0.90 | Post-Withdrawal (> 3/4/24) | Strategize re opposition to motion to wish and communicate |
| 388-52 (BB invoices) | Baker Botts | 2024-07-28 | Lamkin, R | RD Lamkin | 2.80 | Post-Withdrawal (> 3/4/24) | Complete next draft of Opp to AiPi motion to quash and send to |
| 388-52 (BB invoices) | Baker Botts | 2024-07-29 | House, A | AD House | 0.40 | Post-Withdrawal (> 3/4/24) | Review correspondence with and additional proposed edits from |
| 388-52 (BB invoices) | Baker Botts | 2024-07-30 | A E Bergeron | A E Bergeron | 0.90 | Post-Withdrawal (> 3/4/24) | Revised declaration in support of opposition to AiPi's motion to |
| 388-52 (BB invoices) | Baker Botts | 2024-07-30 | Knapp, C | CR Knapp | 0.20 | Post-Withdrawal (> 3/4/24) | Plan and prepare for filing opposition to motion to quash. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-30 | Lamkin, R | RD Lamkin | 2.90 | Post-Withdrawal (> 3/4/24) | Revise Opp to MTQ based on S. Pieps edits; send to Asa. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-31 | House, A | AD House | 0.40 | Post-Withdrawal (> 3/4/24) | Review revised draft of supporting declaration; review |
| 388-52 (BB invoices) | Baker Botts | 2024-07-31 | KM Sherman | KM Sherman | 3.10 | Post-Withdrawal (> 3/4/24) | Revised, updated, cite checked and prepared exhibits in support |
| 388-52 (BB invoices) | Baker Botts | 2024-07-31 | Knapp, C | CR Knapp | 0.30 | Post-Withdrawal (> 3/4/24) | Review and prepare for filing of opposition to motion to quash. |
| 388-52 (BB invoices) | Baker Botts | 2024-07-31 | Lamkin, R | RD Lamkin | 1.70 | Post-Withdrawal (> 3/4/24) | Complete opp to MTQ; complete R. Lamkin decl and all |
| 388-52 (BB invoices) | Baker Botts | 2024-07-31 | P Sadat | P Sadat | 0.70 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index notice of court order and other |
| 388-52 (BB invoices) | Baker Botts | 2024-08-01 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding continuing the hearing data, |
| 388-52 (BB invoices) | Baker Botts | 2024-08-01 | KM Sherman | KM Sherman | 3.50 | Post-Withdrawal (> 3/4/24) | Revise, update, cite check and prepare exhibits in support of |
| 388-52 (BB invoices) | Baker Botts | 2024-08-01 | Knapp, C | CR Knapp | 1.80 | Post-Withdrawal (> 3/4/24) | Review and review opposition to motion to quash; review |
| 388-52 (BB invoices) | Baker Botts | 2024-08-01 | Lamkin, R | RD Lamkin | 3.90 | Post-Withdrawal (> 3/4/24) | Complete and file Opp to MTQ. |
| 388-52 (BB invoices) | Baker Botts | 2024-08-01 | P Sadat | P Sadat | 1.80 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index opposition to motion to quash and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-08-02 | House, A | AD House | 0.60 | Post-Withdrawal (> 3/4/24) | Conference with the team regarding strategy to respond to Lauri |
| 388-52 (BB invoices) | Baker Botts | 2024-08-02 | Knapp, C | CR Knapp | 0.30 | Post-Withdrawal (> 3/4/24) | Review and prepare filing of supplemental notice regarding |
| 388-52 (BB invoices) | Baker Botts | 2024-08-02 | Lamkin, R | RD Lamkin | 2.30 | Post-Withdrawal (> 3/4/24) | Draft and file notice ofValjakka invocation or privilege; |
| 388-52 (BB invoices) | Baker Botts | 2024-08-02 | P Sadat | P Sadat | 0.90 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index opposition to motion to quash and |
| 388-52 (BB invoices) | Baker Botts | 2024-08-07 | House, A | AD House | 0.90 | Post-Withdrawal (> 3/4/24) | Review AiPi's reply brief, conduct briefresearch regarding the |
| 388-52 (BB invoices) | Baker Botts | 2024-08-07 | Knapp, C | CR Knapp | 0.80 | Post-Withdrawal (> 3/4/24) | Review and analyze reply in support of motion to quash EDVA |
| 388-52 (BB invoices) | Baker Botts | 2024-08-07 | Lamkin, R | RD Lamkin | 3.30 | Post-Withdrawal (> 3/4/24) | Review and analyze AiPi's reply ISO MTQ [1.3]; draft summary |
| 388-52 (BB invoices) | Baker Botts | 2024-08-08 | A E Bergeron | A E Bergeron | 0.30 | Post-Withdrawal (> 3/4/24) | Review AiPi's reply in support of the motion to quash. |
| 388-52 (BB invoices) | Baker Botts | 2024-08-09 | House, A | AD House | 0.30 | Post-Withdrawal (> 3/4/24) | Conference with the team regarding strategy to file ruling from |
| 388-52 (BB invoices) | Baker Botts | 2024-08-09 | Knapp, C | CR Knapp | 1.20 | Post-Withdrawal (> 3/4/24) | Draft filings related to motion for leave to file notice of |
| 388-52 (BB invoices) | Baker Botts | 2024-08-09 | P Sadat | P Sadat | 1.30 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index motion for leave to file |
| 388-52 (BB invoices) | Baker Botts | 2024-08-21 | P Sadat | P Sadat | 0.90 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index motion withdraw as cousel and |
| 388-52 (BB invoices) | Baker Botts | 2024-08-23 | P Sadat | P Sadat | 0.60 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index motion withdraw as cousel and |
| 388-52 (BB invoices) | Baker Botts | 2024-08-25 | Knapp, C | CR Knapp | 0.20 | Post-Withdrawal (> 3/4/24) | Plan and prepare for EDVA hearing. |
| 388-52 (BB invoices) | Baker Botts | 2024-08-28 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Consider strategy for hearing preparation on AiPi subpoena. |
| 388-52 (BB invoices) | Baker Botts | 2024-08-28 | Lamkin, R | RD Lamkin | 2.30 | Post-Withdrawal (> 3/4/24) | Meet with BB team for hearing prep; begin review and analysis |
| 388-52 (BB invoices) | Baker Botts | 2024-08-29 | Dreyer, L | L JDreyer | 2.90 | Post-Withdrawal (> 3/4/24) | Analyze briefing and exhibits to prepare for hearing; review |
| 388-52 (BB invoices) | Baker Botts | 2024-08-29 | Knapp, C | CR Knapp | 4.40 | Post-Withdrawal (> 3/4/24) | Research case law in preparation for EDVA hearing; prepare for |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-08-29 | Lamkin, R | RD Lamkin | 3.80 | Post-Withdrawal (> 3/4/24) | Conduct final preparations for MTQ hearing; prepare Cailyn for |
| 388-52 (BB invoices) | Baker Botts | 2024-08-29 | P Sadat | P Sadat | 0.60 | Post-Withdrawal (> 3/4/24) | Prepare, organize, and index motion withdraw as cousel and |
| 388-52 (BB invoices) | Baker Botts | 2024-08-30 | Dreyer, L | L JDreyer | 5.50 | Post-Withdrawal (> 3/4/24) | Consider strategy for hearing; attend hearing and discuss same |
| 388-52 (BB invoices) | Baker Botts | 2024-08-30 | Knapp, C | CR Knapp | 5.80 | Post-Withdrawal (> 3/4/24) | Plan, prepare, and attend EDVA oral argument; strategize |
| 388-52 (BB invoices) | Baker Botts | 2024-08-31 | Knapp, C | CR Knapp | 0.40 | Post-Withdrawal (> 3/4/24) | Strategize regarding next steps for AiPi subpoena. |
| 388-52 (BB invoices) | Baker Botts | 2024-09-03 | Knapp, C | CR Knapp | 0.30 | Post-Withdrawal (> 3/4/24) | Communicate with court reporter regarding transcript spelling |
| 388-52 (BB invoices) | Baker Botts | 2024-09-04 | Dreyer, L | L JDreyer | 0.40 | Post-Withdrawal (> 3/4/24) | Revise draft motion for extension of time. |
| 388-52 (BB invoices) | Baker Botts | 2024-09-04 | Knapp, C | CR Knapp | 1.20 | Post-Withdrawal (> 3/4/24) | Review and revise draft notice to N.D. Cal. (0.7); review EDVA |
| 388-52 (BB invoices) | Baker Botts | 2024-09-05 | Knapp, C | CR Knapp | 0.20 | Post-Withdrawal (> 3/4/24) | Discuss N.D. Cal. Motion for Extension with R. Lamkin (0.2). |
| 388-52 (BB invoices) | Baker Botts | 2024-09-06 | Knapp, C | CR Knapp | 0.70 | Post-Withdrawal (> 3/4/24) | Attend hearing de-brief call with A. Wynn-Grant (0.7). |
| 388-52 (BB invoices) | Baker Botts | 2024-09-18 | Knapp, C | CR Knapp | 0.60 | Post-Withdrawal (> 3/4/24) | Meet and confer with counsel for AiPi (0.6). |
| 388-52 (BB invoices) | Baker Botts | 2024-09-19 | L Soboleva | L Soboleva | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case filings. |
| 388-52 (BB invoices) | Baker Botts | 2024-10-02 | Lamkin, R | RD Lamkin | 1.20 | Post-Withdrawal (> 3/4/24) | Revise CMC statement |
| 388-52 (BB invoices) | Baker Botts | 2024-10-04 | Lamkin, R | RD Lamkin | 4.60 | Post-Withdrawal (> 3/4/24) | Review and analyze current versions of infringement |
| 388-52 (BB invoices) | Baker Botts | 2024-10-08 | Knapp, C | CR Knapp | 0.40 | Post-Withdrawal (> 3/4/24) | Review and distribute motion to quash in preparation for mock |
| 388-52 (BB invoices) | Baker Botts | 2024-10-08 | P Sadat | P Sadat | 0.40 | Post-Withdrawal (> 3/4/24) | Prepare, organize, file, and index pleading, opposition to motion |
| 388-52 (BB invoices) | Baker Botts | 2024-10-10 | Lamkin, R | RD Lamkin | 6.30 | Post-Withdrawal (> 3/4/24) | Review and analyze AiPi MTQ3; draft opposition to same |
| 388-52 (BB invoices) | Baker Botts | 2024-10-10 | P Sadat | P Sadat | 0.20 | Post-Withdrawal (> 3/4/24) | Prepare, organize, file, and index pleading, opposition to motion |
| 388-52 (BB invoices) | Baker Botts | 2024-10-11 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with opposition to motion to quash in |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-10-11 | Knapp, C | CR Knapp | 0.20 | Post-Withdrawal (> 3/4/24) | Prepare for opposition to motion to quash (0.20). |
| 388-52 (BB invoices) | Baker Botts | 2024-10-11 | Lamkin, R | RD Lamkin | 7.40 | Post-Withdrawal (> 3/4/24) | Review and analyze AiPi MTQ3; draft opposition to same |
| 388-52 (BB invoices) | Baker Botts | 2024-10-14 | House, A | AD House | 4.40 | Post-Withdrawal (> 3/4/24) | Review AiPi's motion to quash, and revise and edit opposition |
| 388-52 (BB invoices) | Baker Botts | 2024-10-14 | Lamkin, R | RD Lamkin | 4.30 | Post-Withdrawal (> 3/4/24) | Revise opp to MTQ3 |
| 388-52 (BB invoices) | Baker Botts | 2024-10-15 | House, A | AD House | 0.30 | Post-Withdrawal (> 3/4/24) | Review the client's comments to the draft opposition and |
| 388-52 (BB invoices) | Baker Botts | 2024-10-16 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with opposition to quash subpoena in |
| 388-52 (BB invoices) | Baker Botts | 2024-10-16 | Knapp, C | CR Knapp | 0.50 | Post-Withdrawal (> 3/4/24) | Prepare for filing of opposition to motion to quash and |
| 388-52 (BB invoices) | Baker Botts | 2024-10-18 | JP Mitchell | JP Mitchell | 4.00 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's opposition to motion to quash |
| 388-52 (BB invoices) | Baker Botts | 2024-10-18 | Knapp, C | CR Knapp | 1.50 | Post-Withdrawal (> 3/4/24) | Review opposition, declaration, and exhibits to motion to quash |
| 388-52 (BB invoices) | Baker Botts | 2024-10-18 | P Sadat | P Sadat | 0.20 | Post-Withdrawal (> 3/4/24) | Prepare, organize, file, and index pleading, opposition to motion |
| 388-52 (BB invoices) | Baker Botts | 2024-10-18 | Y VMakarova | Y VMakarova | 1.80 | Post-Withdrawal (> 3/4/24) | Per request ofR. Lamkin, worked on proofreading and cite- |
| 388-52 (BB invoices) | Baker Botts | 2024-10-19 | Lamkin, R | RD Lamkin | 2.70 | Post-Withdrawal (> 3/4/24) | Revise opp to MTQ3 based on Asa's comments |
| 388-52 (BB invoices) | Baker Botts | 2024-10-21 | JP Mitchell | JP Mitchell | 0.40 | Post-Withdrawal (> 3/4/24) | Discussion with C. Knapp re AiPi's motion to quash subpoena, |
| 388-52 (BB invoices) | Baker Botts | 2024-10-21 | Knapp, C | CR Knapp | 1.60 | Post-Withdrawal (> 3/4/24) | Review and analyze motion to quash pleadings in preparation |
| 388-52 (BB invoices) | Baker Botts | 2024-10-21 | Lamkin, R | RD Lamkin | 3.20 | Post-Withdrawal (> 3/4/24) | Prepare for mock AiPi MTQ3 hearing |
| 388-52 (BB invoices) | Baker Botts | 2024-10-22 | A E Bergeron | A E Bergeron | 3.90 | Post-Withdrawal (> 3/4/24) | Researched whether transfer to avoid paying a creditor other |
| 388-52 (BB invoices) | Baker Botts | 2024-10-22 | Dreyer, L | L JDreyer | 2.50 | Post-Withdrawal (> 3/4/24) | Analyze motion to quash briefing to prepare for mock argument |
| 388-52 (BB invoices) | Baker Botts | 2024-10-22 | House, A | AD House | 3.10 | Post-Withdrawal (> 3/4/24) | Prepare for the mock oral argument by reviewing the relevant |
| 388-52 (BB invoices) | Baker Botts | 2024-10-22 | JP Mitchell | JP Mitchell | 3.00 | Post-Withdrawal (> 3/4/24) | Review Judge Fitzpatrick's EDVA local rules re motions, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-10-22 | Knapp, C | CR Knapp | 7.00 | Post-Withdrawal (> 3/4/24) | Analyze opposing counsel's arguments, study subpoenas and |
| 388-52 (BB invoices) | Baker Botts | 2024-10-22 | Lamkin, R | RD Lamkin | 2.30 | Post-Withdrawal (> 3/4/24) | Participate in mock for AiPi MTQ3 hearing; prepare for same |
| 388-52 (BB invoices) | Baker Botts | 2024-10-23 | A E Bergeron | A E Bergeron | 1.40 | Post-Withdrawal (> 3/4/24) | Researched whether transfer to avoid paying a creditor other |
| 388-52 (BB invoices) | Baker Botts | 2024-10-23 | JP Mitchell | JP Mitchell | 2.30 | Post-Withdrawal (> 3/4/24) | Assist attorneys with October 25, 2024 conference on AiPi's |
| 388-52 (BB invoices) | Baker Botts | 2024-10-24 | A E Bergeron | A E Bergeron | 3.70 | Post-Withdrawal (> 3/4/24) | Research use of third party subpoenas to determine whether a |
| 388-52 (BB invoices) | Baker Botts | 2024-10-24 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Analyze reply brief to prepare for hearing. |
| 388-52 (BB invoices) | Baker Botts | 2024-10-24 | House, A | AD House | 1.00 | Post-Withdrawal (> 3/4/24) | Review AiPi's reply in support of its motion to quash, and |
| 388-52 (BB invoices) | Baker Botts | 2024-10-24 | JP Mitchell | JP Mitchell | 3.80 | Post-Withdrawal (> 3/4/24) | Review AiPi's reply in support of motion to quash subpoena; |
| 388-52 (BB invoices) | Baker Botts | 2024-10-24 | Knapp, C | CR Knapp | 3.80 | Post-Withdrawal (> 3/4/24) | Prepare for hearing on AiPi Motion to Quash and research |
| 388-52 (BB invoices) | Baker Botts | 2024-10-24 | Lamkin, R | RD Lamkin | 6.10 | Post-Withdrawal (> 3/4/24) | Finalize and supervise filing ofopp to MTQ3 [1.3]; prepare for |
| 388-52 (BB invoices) | Baker Botts | 2024-10-25 | Dreyer, L | L JDreyer | 3.00 | Post-Withdrawal (> 3/4/24) | Attend hearing on motion to quash (2.0); research on joint and |
| 388-52 (BB invoices) | Baker Botts | 2024-10-25 | House, A | AD House | 0.30 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding result of the court's ruling at |
| 388-52 (BB invoices) | Baker Botts | 2024-10-25 | Knapp, C | CR Knapp | 3.90 | Post-Withdrawal (> 3/4/24) | Prepare for and attend EDVA hearing on motion to quash (3.1); |
| 388-52 (BB invoices) | Baker Botts | 2024-10-25 | Lamkin, R | RD Lamkin | 3.20 | Post-Withdrawal (> 3/4/24) | Review pleadings and otherwise prepare for hearing; argue AiPi |
| 388-52 (BB invoices) | Baker Botts | 2024-10-28 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Research on joinder of third parties to fee motion. |
| 388-52 (BB invoices) | Baker Botts | 2024-10-28 | House, A | AD House | 3.50 | Post-Withdrawal (> 3/4/24) | Review documents from the case docket and conduct legal |
| 388-52 (BB invoices) | Baker Botts | 2024-10-28 | JP Mitchell | JP Mitchell | 1.60 | Post-Withdrawal (> 3/4/24) | Review October 25, 2024 hearing transcript before Judge |
| 388-52 (BB invoices) | Baker Botts | 2024-10-28 | Knapp, C | CR Knapp | 5.10 | Post-Withdrawal (> 3/4/24) | Communicate with court reporter regarding transcript spellings |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-10-29 | J Gordon | J Gordon | 0.50 | Post-Withdrawal (> 3/4/24) | Attention to complaint matters including structure issues, review |
| 388-52 (BB invoices) | Baker Botts | 2024-10-29 | JB Marshall | JB Marshall | 1.00 | Post-Withdrawal (> 3/4/24) | Calls w/ R. Lamkin re corporate merger questions in re business |
| 388-52 (BB invoices) | Baker Botts | 2024-10-30 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Research case law for motion for reconsideration. |
| 388-52 (BB invoices) | Baker Botts | 2024-10-30 | House, A | AD House | 3.20 | Post-Withdrawal (> 3/4/24) | Conduct additional legal research in support of motion for |
| 388-52 (BB invoices) | Baker Botts | 2024-10-30 | JB Marshall | JB Marshall | 0.40 | Post-Withdrawal (> 3/4/24) | Reviewed and commented on portions of draft complaint |
| 388-52 (BB invoices) | Baker Botts | 2024-10-30 | Knapp, C | CR Knapp | 1.50 | Post-Withdrawal (> 3/4/24) | Research issue of pre-suit discovery in Virginia and |
| 388-52 (BB invoices) | Baker Botts | 2024-12-09 | JP Mitchell | JP Mitchell | 0.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with December 13, 2024 hearing on rule 72 |
| 388-52 (BB invoices) | Baker Botts | 2024-12-10 | JP Mitchell | JP Mitchell | 1.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with December 13, 2024 hearing on NetFlix's |
| 388-52 (BB invoices) | Baker Botts | 2024-12-10 | Knapp, C | CR Knapp | 0.50 | Post-Withdrawal (> 3/4/24) | Plan and prepare for hearing on Rule 72 objections. |
| 388-52 (BB invoices) | Baker Botts | 2024-12-10 | Lamkin, R | RD Lamkin | 2.70 | Post-Withdrawal (> 3/4/24) | Begin prepping for AiPi appeal hearing |
| 388-52 (BB invoices) | Baker Botts | 2024-12-11 | Dreyer, L | L JDreyer | 1.00 | Post-Withdrawal (> 3/4/24) | Analyze reply brief on objections to motion to quash and |
| 388-52 (BB invoices) | Baker Botts | 2024-12-12 | Dreyer, L | L JDreyer | 1.20 | Post-Withdrawal (> 3/4/24) | Consider strategy and preparation for hearing on objections to |
| 388-52 (BB invoices) | Baker Botts | 2024-12-12 | House, A | AD House | 1.70 | Post-Withdrawal (> 3/4/24) | Prepare for and attend team meeting to discuss N etflix oral |
| 388-52 (BB invoices) | Baker Botts | 2024-12-12 | Knapp, C | CR Knapp | 2.60 | Post-Withdrawal (> 3/4/24) | Plan and prepare for hearing on Rule 72 objections and meet |
| 388-52 (BB invoices) | Baker Botts | 2024-12-12 | Lamkin, R | RD Lamkin | 3.70 | Post-Withdrawal (> 3/4/24) | Prep for AiPi hearing including reading all cited cases and |
| 388-52 (BB invoices) | Baker Botts | 2024-12-13 | Dreyer, L | L JDreyer | 1.50 | Post-Withdrawal (> 3/4/24) | Attend hearing on objections to motion to quash subpoena. |
| 388-52 (BB invoices) | Baker Botts | 2024-12-13 | Knapp, C | CR Knapp | 3.90 | Post-Withdrawal (> 3/4/24) | Prepare for and attend hearing on Rule 72 objections (3.9). |
| 388-52 (BB invoices) | Baker Botts | 2024-12-13 | Lamkin, R | RD Lamkin | 2.40 | Post-Withdrawal (> 3/4/24) | Complete prep for hearing; argue AiPi hearing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-12-15 | Gill, H | HK Gill | 3.00 | Post-Withdrawal (> 3/4/24) | Conduct background research regarding case history and read |
| 388-52 (BB invoices) | Baker Botts | 2024-12-17 | JP Mitchell | JP Mitchell | 0.40 | Post-Withdrawal (> 3/4/24) | Assist attorneys with notice of court order in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2024-12-17 | Knapp, C | CR Knapp | 1.30 | Post-Withdrawal (> 3/4/24) | Draft notice ofEDVA order (0. 7); communicate with team |
| 388-52 (BB invoices) | Baker Botts | 2024-12-17 | Lamkin, R | RD Lamkin | 6.00 | Post-Withdrawal (> 3/4/24) | Review 12/ 13 hearing transcript [.7]; review and analyze |
| 388-52 (BB invoices) | Baker Botts | 2024-12-18 | Gill, H | HK Gill | 1.30 | Post-Withdrawal (> 3/4/24) | Plan for and participate in informational meeting re current case |
| 388-52 (BB invoices) | Baker Botts | 2024-12-18 | JP Mitchell | JP Mitchell | 0.70 | Post-Withdrawal (> 3/4/24) | Review, revise notice of court order, organize exhibit, |
| 388-52 (BB invoices) | Baker Botts | 2024-12-18 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Meeting regarding the California Uniform Voidable |
| 388-52 (BB invoices) | Baker Botts | 2024-12-19 | Dreyer, L | L JDreyer | 0.60 | Post-Withdrawal (> 3/4/24) | Consider strategy for fees motion based on discovery order. |
| 388-52 (BB invoices) | Baker Botts | 2024-12-19 | Gill, H | HK Gill | 0.60 | Post-Withdrawal (> 3/4/24) | Plan for and participate in team call regarding strategy for |
| 388-52 (BB invoices) | Baker Botts | 2024-12-19 | Knapp, C | CR Knapp | 1.50 | Post-Withdrawal (> 3/4/24) | Prepare for, and attend, strategy call with Netflix team to |
| 388-52 (BB invoices) | Baker Botts | 2024-12-19 | Lamkin, R | RD Lamkin | 1.90 | Post-Withdrawal (> 3/4/24) | Continue to devise AiPi strategy by reviewing Valjakka |
| 388-52 (BB invoices) | Baker Botts | 2024-12-20 | Knapp, C | CR Knapp | 1.70 | Post-Withdrawal (> 3/4/24) | Research issue ofNDCA personal jurisdiction over AiPi for |
| 388-52 (BB invoices) | Baker Botts | 2024-12-20 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Creating spreadsheet for reviewing AiPi control of litigation and |
| 388-52 (BB invoices) | Baker Botts | 2024-12-25 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Reading and analyzing ECF 61-12 at Rachael's request. |
| 388-52 (BB invoices) | Baker Botts | 2024-12-25 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Reading and analyzing Lund declaration at Rachael's request. |
| 388-52 (BB invoices) | Baker Botts | 2024-12-25 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Reading and analyzing Morehouse declaration at Rachael's |
| 388-52 (BB invoices) | Baker Botts | 2024-12-25 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Reading and analyzing Preliminary Injunction Order at |
| 388-52 (BB invoices) | Baker Botts | 2024-12-25 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Reading and annotating ECF 61-6 at Rachael's request. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-12-25 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Reading and annotating Ramey declaration to get up to speed |
| 388-52 (BB invoices) | Baker Botts | 2024-12-26 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Cleaning up spreadsheet for Rachael's review and organizing |
| 388-52 (BB invoices) | Baker Botts | 2024-12-26 | Nemiroff, L | LMNemiroff | 1.50 | Post-Withdrawal (> 3/4/24) | Continuing filling out spreadsheet showing AiPi control over |
| 388-52 (BB invoices) | Baker Botts | 2024-12-26 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Reading and analyzing ECF 46 (AiPi's briefing regarding |
| 388-52 (BB invoices) | Baker Botts | 2024-12-26 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Reading Netflix reply briefing regarding magistrate judge order |
| 388-52 (BB invoices) | Baker Botts | 2024-12-27 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Briefly review correspondence regarding AiPi's service of its |
| 388-52 (BB invoices) | Baker Botts | 2024-12-28 | House, A | AD House | 0.40 | Post-Withdrawal (> 3/4/24) | Review correspondence with the team and briefly discuss AiPi's |
| 388-52 (BB invoices) | Baker Botts | 2024-12-28 | Lamkin, R | RD Lamkin | 6.70 | Post-Withdrawal (> 3/4/24) | Review and analyze AiPi production; conduct legal and factual |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | Gill, H | HK Gill | 2.50 | Post-Withdrawal (> 3/4/24) | Review materials regarding document production at Rachael's |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | House, A | AD House | 1.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding AiPi's document production |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | Knapp, C | CR Knapp | 1.20 | Post-Withdrawal (> 3/4/24) | Review AiPi production and strategize with team regarding the |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | Lamkin, R | RD Lamkin | 7.10 | Post-Withdrawal (> 3/4/24) | Continue review and analysis of AiPi production; continue legal |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Claining up AiPi-related filings in other cases document for |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | Nemiroff, L | LMNemiroff | 1.60 | Post-Withdrawal (> 3/4/24) | Reviewing AiPi related dockets to find proof that AiPi was |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Reviewing AiPi related dockets to find proof that AiPi was |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | Nemiroff, L | LMNemiroff | 1.40 | Post-Withdrawal (> 3/4/24) | Reviewing AiPi-related filings in other cases to find evidence of |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | Nemiroff, L | LMNemiroff | 1.50 | Post-Withdrawal (> 3/4/24) | Reviewing AiPi-related filings in other cases to find evidence of |
| 388-52 (BB invoices) | Baker Botts | 2024-12-29 | Nemiroff, L | LMNemiroff | 2.30 | Post-Withdrawal (> 3/4/24) | Reviewing AiPi-related filings in other cases to find evidence of |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Dreyer, L | L JDreyer | 1.50 | Post-Withdrawal (> 3/4/24) | Conduct call with client on case strategy (0.8); conduct call with |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Gill, H | HK Gill | 0.40 | Post-Withdrawal (> 3/4/24) | [POTENTIAL WRITEOFF] : plan for and participate in |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Gill, H | HK Gill | 4.30 | Post-Withdrawal (> 3/4/24) | Conduct research regarding privilege log requirements and |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Gill, H | HK Gill | 0.90 | Post-Withdrawal (> 3/4/24) | Participate in Goldfynch eDiscovery demonstrative to analyze |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Gill, H | HK Gill | 0.70 | Post-Withdrawal (> 3/4/24) | Plan for and participate in team meeting to discuss strategy |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Gill, H | HK Gill | 0.50 | Post-Withdrawal (> 3/4/24) | Plan for and participate in West Coast team call regarding case |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | House, A | AD House | 1.40 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding AiPi's document production, |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Knapp, C | CR Knapp | 4.80 | Post-Withdrawal (> 3/4/24) | Research confidentiality issues related to AiPi production (4.8); |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Lamkin, R | RD Lamkin | 4.20 | Post-Withdrawal (> 3/4/24) | Complete initial review of AiPi production; meet with Asa and |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | N ABaniel | N ABaniel | 3.90 | Post-Withdrawal (> 3/4/24) | Discussed case status with R. Lamkin; K. Gill, and L. Nemiroff; |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Compiling, summarizing, and sending all ofValjakka v. Netflix |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Meeting with Baker Botts and Perkins Coie team to establish |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Meeting with Rachael, Kira, and Nick, discussing next steps |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Reading documents regarding transfer ofValjakka settlement |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Reading In re Walldesign in relation to new production. |
| 388-52 (BB invoices) | Baker Botts | 2024-12-30 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Review of work product analyzing and compiling evidence of |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Gill, H | HK Gill | 0.80 | Post-Withdrawal (> 3/4/24) | Plan for and participate in team meeting regarding strategy for |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Knapp, C | CR Knapp | 0.30 | Post-Withdrawal (> 3/4/24) | Research confidentiality issues in AiPi production and |

| | | | | | | |
|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | N ABaniel | N ABaniel | 1.30 | Post-Withdrawal (> 3/4/24) | Review privilege log; discuss privilege log deficiencies and |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Meeting with Nick and Kira to answer questions about who the |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Nemiroff, L | LMNemiroff | 1.60 | Post-Withdrawal (> 3/4/24) | Reviewing "Topic 1" production from AiPi's production on |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Reviewing "Topic l" production from AiPi's production on |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewing "Topic 2" production from AiPi produced on |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewing "Topic 3" production from AiPi produced on |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Reviewing "Topic 4" production from AiPi produced on |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewing "Topic 5" production from AiPi produced on |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Reviewing "Topic 6" production from AiPi produced on |
| 388-52 (BB invoices) | Baker Botts | 2024-12-31 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Reviewing AiPi production materials and Ramey declaration to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Gill, H | HK Gill | 5.30 | Post-Withdrawal (> 3/4/24) | Conduct research regarding choice oflaw, and which forum's |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Gill, H | HK Gill | 0.30 | Post-Withdrawal (> 3/4/24) | Plan for and participate in team call regarding strategy for |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | House, A | AD House | 0.50 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding strategy for the next steps, |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Knapp, C | CR Knapp | 0.70 | Post-Withdrawal (> 3/4/24) | Review and revise draft letter to AiPi regarding production |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | N ABaniel | N ABaniel | 4.10 | Post-Withdrawal (> 3/4/24) | Attend strategy call with R. Lamkin, L. Nerniroff and K. Gill |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | L M Nerniroff | 0.30 | Post-Withdrawal (> 3/4/24) | Meeting with Rachael, Nick, and Kira to discuss privilege log |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | L M Nerniroff | 2.40 | Post-Withdrawal (> 3/4/24) | Researching and summarizing whether we can bypass |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Researching and summarizing whether we can bypass |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Revising, adding sources, and cites to Analysis of AiPi-Related |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | L M Nerniroff | 2.00 | Post-Withdrawal (> 3/4/24) | Revising, adding sources, and cites to Analysis of AiPi-Related |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | L M Nerniroff | 0.90 | Post-Withdrawal (> 3/4/24) | Revising, adding sources, and cites to Analysis of AiPi-Related |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | LMNemiroff | 1.70 | Post-Withdrawal (> 3/4/24) | Revising, adding sources, and cites to Analysis of AiPi-Related |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | L M Nerniroff | 0.20 | Post-Withdrawal (> 3/4/24) | Revising, adding sources, and cites to Analysis of AiPi-Related |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Revising, adding sources, and cites to Analysis of AiPi-Related |
| 388-52 (BB invoices) | Baker Botts | 2025-01-02 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Revising, adding sources, and cites to Analysis of AiPi-Related |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | Gill, H | HK Gill | 2.80 | Post-Withdrawal (> 3/4/24) | Conduct research regarding request for forensic imaging |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | Gill, H | HK Gill | 0.40 | Post-Withdrawal (> 3/4/24) | Plan for and participate in team call regarding motion to compel |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | House, A | AD House | 0.30 | Post-Withdrawal (> 3/4/24) | Review correspondence with the team regarding strategy for and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | Lamkin, R | RD Lamkin | 4.10 | Post-Withdrawal (> 3/4/24) | Draft letter to AiPi counsel about deficiencies in production |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | N ABaniel | N ABaniel | 4.40 | Post-Withdrawal (> 3/4/24) | Researched and reviewed case law re: motion to compel and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | Nemiroff, L | LMNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Drafting facts of the case in motion to compel. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Drafting facts ofValjakka case in motion to compel. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Meeting with Nick and Kira regarding motion to compel |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Reviewing facts of the case and putting together outline of |
| 388-52 (BB invoices) | Baker Botts | 2025-01-03 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Reviewing transcript ofrecent Eastern District of Virginia |
| 388-52 (BB invoices) | Baker Botts | 2025-01-04 | Gill, H | HK Gill | 9.10 | Post-Withdrawal (> 3/4/24) | Conduct research for and draft letter to opposing counsel |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-04 | N ABaniel | N ABaniel | 8.20 | Post-Withdrawal (> 3/4/24) | Draft and edits to factual background, legal background, and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-04 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Drafting and revising background and legal authority sections |
| 388-52 (BB invoices) | Baker Botts | 2025-01-04 | Nemiroff, L | LMNemiroff | 1.50 | Post-Withdrawal (> 3/4/24) | Drafting and revising background and legal authority sections |
| 388-52 (BB invoices) | Baker Botts | 2025-01-04 | Nemiroff, L | LMNemiroff | 2.70 | Post-Withdrawal (> 3/4/24) | Drafting and revising background and legal authority sections |
| 388-52 (BB invoices) | Baker Botts | 2025-01-05 | Gill, H | HK Gill | 7.10 | Post-Withdrawal (> 3/4/24) | Draft and revise privilege log deficiency letter (3 .2); Conduct |
| 388-52 (BB invoices) | Baker Botts | 2025-01-05 | House, A | AD House | 1.20 | Post-Withdrawal (> 3/4/24) | Review correspondence and background information regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-01-05 | Lamkin, R | RD Lamkin | 3.90 | Post-Withdrawal (> 3/4/24) | Draft letter to AiPi re: privilege log deficiencies; review log and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-05 | N ABaniel | N ABaniel | 9.10 | Post-Withdrawal (> 3/4/24) | Draft and edits to deficient production, deficient privilege log, |
| 388-52 (BB invoices) | Baker Botts | 2025-01-05 | Nemiroff, L | LMNemiroff | 2.60 | Post-Withdrawal (> 3/4/24) | Drafting factual background and legal background for motion to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-05 | Nemiroff, L | LMNemiroff | 1.70 | Post-Withdrawal (> 3/4/24) | Drafting factual background and legal background for motion to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-05 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Drafting factual background and legal background for motion to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | Gill, H | HK Gill | 10.90 | Post-Withdrawal (> 3/4/24) | Conduct research for and draft privilege log deficiency and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | Gill, H | HK Gill | 2.10 | Post-Withdrawal (> 3/4/24) | Revise and finalize motion to compel in accordance with |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | L Soboleva | L Soboleva | 2.50 | Post-Withdrawal (> 3/4/24) | Assisted N. Baniel with motion to compel discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | N ABaniel | N ABaniel | 7.50 | Post-Withdrawal (> 3/4/24) | Edits to motion to compel briefing based on comments from |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Call with team regarding next steps for motion to compel |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | Nemiroff, L | LMNemiroff | 3.70 | Post-Withdrawal (> 3/4/24) | Compiling cites for motion to compel compliance with Rule 45 |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Drafting declaration for motion to compel compliance with Rule |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | Nemiroff, L | LMNemiroff | 2.40 | Post-Withdrawal (> 3/4/24) | Drafting factual background and legal background for motion to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Drafting factual background and legal background for motion to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | Nemiroff, L | LMNemiroff | 2.40 | Post-Withdrawal (> 3/4/24) | Drafting legal background and finding cites for motion to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-06 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Revising motion to compel compliance with Rule 45 discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Gill, H | HK Gill | 0.80 | Post-Withdrawal (> 3/4/24) | Conduct research regarding motion to file under seal in EDVA, |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Gill, H | HK Gill | 0.70 | Post-Withdrawal (> 3/4/24) | Plan for and participate in sync call with A. Osisioma regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | House, A | AD House | 2.30 | Post-Withdrawal (> 3/4/24) | Review AiPi's privilege log, briefly conduct additional legal |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Knapp, C | CR Knapp | 0.30 | Post-Withdrawal (> 3/4/24) | Research privilege and litigation funding issue (0.3). |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | N ABaniel | N ABaniel | 0.70 | Post-Withdrawal (> 3/4/24) | Research motion to compel and available remedies based on |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Call with Kira discussing declaration and motion to seal |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Compiling cites for Motion to Compel Compliance with Rule 45 |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Nemiroff, L | LMNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Researching procedure for filing motion to seal and drafting the |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Researching procedure for filing motion to seal and drafting the |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Nemiroff, L | LMNemiroff | 2.20 | Post-Withdrawal (> 3/4/24) | Researching procedure for filing motion to seal and drafting the |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Researching whether the privilege log was marked as |
| 388-52 (BB invoices) | Baker Botts | 2025-01-07 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Uploading AiPi, LLC production to Perkins Coie shared drive |
| 388-52 (BB invoices) | Baker Botts | 2025-01-08 | Dreyer, L | L JDreyer | 0.70 | Post-Withdrawal (> 3/4/24) | Consider strategy regarding motion to compel on AiPi |
| 388-52 (BB invoices) | Baker Botts | 2025-01-08 | Gill, H | HK Gill | 0.70 | Post-Withdrawal (> 3/4/24) | Plan for and participate in team strategy call regarding discovery |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-08 | Knapp, C | CR Knapp | 2.80 | Post-Withdrawal (> 3/4/24) | Strategize with team regarding EDVA motion to compel and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-08 | Lamkin, R | RD Lamkin | 2.30 | Post-Withdrawal (> 3/4/24) | Meet with Perkins and BB regarding motion to compel; begin to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-08 | N ABaniel | N ABaniel | 4.20 | Post-Withdrawal (> 3/4/24) | Discussed Strategy with team related to meet and confer with |
| 388-52 (BB invoices) | Baker Botts | 2025-01-08 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Answering Ariel's questions with respect to Motion to Compel. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-08 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Converting chronological timeline of AiPi's most recent |
| 388-52 (BB invoices) | Baker Botts | 2025-01-08 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Cross team meeting to strategize how to proceed with motion to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-08 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Modifying chronological timeline of AiPi's most recent |
| 388-52 (BB invoices) | Baker Botts | 2025-01-09 | Knapp, C | CR Knapp | 3.70 | Post-Withdrawal (> 3/4/24) | Research issues in support ofEDVA motion to compel (3.70). |
| 388-52 (BB invoices) | Baker Botts | 2025-01-09 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Correcting and removing redundancies and non-responsive |
| 388-52 (BB invoices) | Baker Botts | 2025-01-09 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Removing all redundancies and non-responsive documents from |
| 388-52 (BB invoices) | Baker Botts | 2025-01-09 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Searching and creating table of representations made by AiPi in |
| 388-52 (BB invoices) | Baker Botts | 2025-01-09 | Nemiroff, L | LMNemiroff | 1.70 | Post-Withdrawal (> 3/4/24) | Searching and creating table of representations made by AiPi in |
| 388-52 (BB invoices) | Baker Botts | 2025-01-09 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Searching and creating table of representations made by AiPi in |
| 388-52 (BB invoices) | Baker Botts | 2025-01-10 | Dreyer, L | L JDreyer | 0.20 | Post-Withdrawal (> 3/4/24) | Analyze research on contempt orders for subpoenas. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-10 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with motion to compel, motion to seal |
| 388-52 (BB invoices) | Baker Botts | 2025-01-10 | Knapp, C | CR Knapp | 0.40 | Post-Withdrawal (> 3/4/24) | Strategize with team and analyze issues regarding EDVA |
| 388-52 (BB invoices) | Baker Botts | 2025-01-10 | N ABaniel | N ABaniel | 2.20 | Post-Withdrawal (> 3/4/24) | Research regarding treatment of common interest privilege in |
| 388-52 (BB invoices) | Baker Botts | 2025-01-10 | Nemiroff, L | LMNemiroff | 1.60 | Post-Withdrawal (> 3/4/24) | Finding quoted citations regarding AiPi's statements on breadth |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-10 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Reading contempt briefing in light of chronological production |
| 388-52 (BB invoices) | Baker Botts | 2025-01-10 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Revising chronological production sheet for use as an exhibit. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-11 | Dreyer, L | L JDreyer | 1.00 | Post-Withdrawal (> 3/4/24) | Analyze and revise motion for contempt. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-11 | House, A | AD House | 3.20 | Post-Withdrawal (> 3/4/24) | Review draft motion, and revise and edit the current draft. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-12 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Modifying privilege log excel sheet to be accessible in excel pc |
| 388-52 (BB invoices) | Baker Botts | 2025-01-12 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Scheduling AiPi team meeting. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-13 | Dreyer, L | L JDreyer | 0.60 | Post-Withdrawal (> 3/4/24) | Analyze and revise motion for contempt. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-13 | House, A | AD House | 0.40 | Post-Withdrawal (> 3/4/24) | Briefly review current draft of the Netflix motion, and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-13 | JP Mitchell | JP Mitchell | 2.00 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion for contempt, exhibits, |
| 388-52 (BB invoices) | Baker Botts | 2025-01-13 | Knapp, C | CR Knapp | 3.30 | Post-Withdrawal (> 3/4/24) | Review EDVA motion to compel and for contempt and research |
| 388-52 (BB invoices) | Baker Botts | 2025-01-13 | Lamkin, R | RD Lamkin | 5.10 | Post-Withdrawal (> 3/4/24) | Draft Rule 45(g) motion; review record for same [4.8]; engage |
| 388-52 (BB invoices) | Baker Botts | 2025-01-13 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Updating AiPi modified privilege log sheet for use as an exhibit. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-13 | Nemiroff, L | LMNemiroff | 1.70 | Post-Withdrawal (> 3/4/24) | Verifying veracity of privilege log exhibit we will be submitting |
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | Gill, H | HK Gill | 0.70 | Post-Withdrawal (> 3/4/24) | Participate in team call with Perkins Coie regarding motion to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | House, A | AD House | 2.70 | Post-Withdrawal (> 3/4/24) | Review correspondence with the team, and prepare for and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | JP Mitchell | JP Mitchell | 2.70 | Post-Withdrawal (> 3/4/24) | MS Team meeting with team re Netflix's motion for sanctions, |
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | Knapp, C | CR Knapp | 7.40 | Post-Withdrawal (> 3/4/24) | Research issues related to, EDVA motion for sanctions against |
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | Lamkin, R | RD Lamkin | 6.20 | Post-Withdrawal (> 3/4/24) | Draft Rule 45(g) motion; review record for same; conduct legal |
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | N ABaniel | N ABaniel | 1.00 | Post-Withdrawal (> 3/4/24) | Discuss status of motion for contempt and case status with |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | Nemiroff, L | LMNemiroff | 2.40 | Post-Withdrawal (> 3/4/24) | Checking cites in contempt motion to make sure the case came |
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | Nemiroff, L | L M Nerniroff | 0.50 | Post-Withdrawal (> 3/4/24) | Creating sortable spreadsheet for the thumbdrive to be given to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Discussing best strategy for motion to compel as well as |
| 388-52 (BB invoices) | Baker Botts | 2025-01-14 | Nemiroff, L | L M Nerniroff | 0.80 | Post-Withdrawal (> 3/4/24) | Revising filing day sheet with Cailyn as well as discussing how |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Consider strategy for meet and confer on subpoena. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Gill, H | HK Gill | 0.50 | Post-Withdrawal (> 3/4/24) | Participate in internal team meeting to discuss meet and confer |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | House, A | AD House | 5.00 | Post-Withdrawal (> 3/4/24) | Review correspondence from AiPi and declaration from Eric |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | JP Mitchell | JP Mitchell | 3.00 | Post-Withdrawal (> 3/4/24) | Continue to review MS excel privilege log created by L. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Knapp, C | CR Knapp | 6.50 | Post-Withdrawal (> 3/4/24) | Draft and revise materials in support ofEDVA motion for |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Lamkin, R | RD Lamkin | 7.20 | Post-Withdrawal (> 3/4/24) | Draft Rule 45(g) motion; review record for same; conduct legal |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | N ABaniel | N ABaniel | 0.90 | Post-Withdrawal (> 3/4/24) | Discuss case strategy and remaining tasks related to motion for |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Call with Cailyn discussing my declaration and citations. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Cite checking motion to hold AiPi in contempt. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Nemiroff, L | LMNemiroff | 2.60 | Post-Withdrawal (> 3/4/24) | Cite checking motion to hold AiPi in contempt. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Cite checking motion to hold AiPi in contempt. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Cite checking motion to hold AiPi in contempt. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Creating spreadsheet of Ramey invoices as well as creating |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Nemiroff, L | LMNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Creating table of Ramey invoices produced by AiPi in Topic 6 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Discussing remaining items needing to be completed for motion |
| 388-52 (BB invoices) | Baker Botts | 2025-01-15 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Downloading and sending all Ramey invoices produced in |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | House, A | AD House | 1.70 | Post-Withdrawal (> 3/4/24) | Review correspondence with the team and opposing counsel |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | JP Mitchell | JP Mitchell | 5.20 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion for contempt, revise |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | Knapp, C | CR Knapp | 6.60 | Post-Withdrawal (> 3/4/24) | Draft, revise, and prepare for filing motion for contempt, motion |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | Lamkin, R | RD Lamkin | 6.90 | Post-Withdrawal (> 3/4/24) | Continue to draft Rule 45(g) motion; continue review and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | N ABaniel | N ABaniel | 1.10 | Post-Withdrawal (> 3/4/24) | Review motion for contempt brief and provide edits to C. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | Nemiroff, L | LMNemiroff | 2.60 | Post-Withdrawal (> 3/4/24) | Checking citations to cases and annotating specific citations in |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | Nemiroff, L | LMNemiroff | 1.40 | Post-Withdrawal (> 3/4/24) | Checking citations to cases and exhibits in the motion to hold |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Checking citations to cases and exhibits in the motion to hold |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Finalizing and revising Nemiroff declaration. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-16 | Nemiroff, L | LMNemiroff | 1.40 | Post-Withdrawal (> 3/4/24) | Modifying and finalizing Exhibits B and C for motion to hold |
| 388-52 (BB invoices) | Baker Botts | 2025-01-17 | House, A | AD House | 0.40 | Post-Withdrawal (> 3/4/24) | Review correspondence with the team regarding finalizing and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-17 | JP Mitchell | JP Mitchell | 4.70 | Post-Withdrawal (> 3/4/24) | Review, revise Netflix's notice of motion for contempt, |
| 388-52 (BB invoices) | Baker Botts | 2025-01-17 | Knapp, C | CR Knapp | 6.10 | Post-Withdrawal (> 3/4/24) | Draft and revise EDVA motion for civil contempt and related |
| 388-52 (BB invoices) | Baker Botts | 2025-01-20 | Carter, T | T B Carter Jr. | 2.30 | Post-Withdrawal (> 3/4/24) | Review and analyze motion for contempt. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-20 | Knapp, C | CR Knapp | 0.80 | Post-Withdrawal (> 3/4/24) | Strategize regarding EDVA motion for contempt briefing (0.8). |
| 388-52 (BB invoices) | Baker Botts | 2025-01-21 | JP Mitchell | JP Mitchell | 2.00 | Post-Withdrawal (> 3/4/24) | Assist attorneys with reply in support of motion for contempt in |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-21 | Knapp, C | CR Knapp | 0.60 | Post-Withdrawal (> 3/4/24) | Prepare for EDVA hearing on motion for civil contempt of AiPi |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | House, A | AD House | 4.10 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding AiPi's supplemental |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | JP Mitchell | JP Mitchell | 3.70 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's reply in support of motion for |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Knapp, C | CR Knapp | 7.30 | Post-Withdrawal (> 3/4/24) | Strategize regarding, and prepare for, EDVA motion for civil |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | MDChuning | MDChuning | 5.50 | Post-Withdrawal (> 3/4/24) | Strategize wrt motion response (.8); assist with case-law |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | ML White | ML White | 5.30 | Post-Withdrawal (> 3/4/24) | Prepare strategy on motion to hold AiPi in contempt, analyze |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Associate AiPi documents produced after meet and confer with |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Nemiroff, L | LMNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Determining the scope of the duty to preserve documents in the |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Determining the scope of the duty to preserve documents in the |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Discussing and workshopping mock trial themes with Kira Gill. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Discussing trial themes and overall mock themes with non- |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Nemiroff, L | LMNemiroff | 2.50 | Post-Withdrawal (> 3/4/24) | Finding citations for the Reply brief as well as reporting |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Planning call with AiPi team regarding filing reply brief. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Reading AiPi opposition brief for review of arguments in |
| 388-52 (BB invoices) | Baker Botts | 2025-01-22 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Reviewing opposition brief with AiPi reply brief team. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-23 | Dreyer, L | L JDreyer | 3.70 | Post-Withdrawal (> 3/4/24) | Analyze AiPi's opposition to motion for contempt and consider |
| 388-52 (BB invoices) | Baker Botts | 2025-01-23 | House, A | AD House | 0.50 | Post-Withdrawal (> 3/4/24) | Review final versions of the Netflix motion and exhibits in |
| 388-52 (BB invoices) | Baker Botts | 2025-01-23 | JP Mitchell | JP Mitchell | 3.90 | Post-Withdrawal (> 3/4/24) | Review, revise, finalize Netflix's reply in support of motion for |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-23 | Knapp, C | CR Knapp | 8.90 | Post-Withdrawal (> 3/4/24) | Strategize regarding, and plan and prepare for, hearing on |
| 388-52 (BB invoices) | Baker Botts | 2025-01-23 | Lamkin, R | RD Lamkin | 4.60 | Post-Withdrawal (> 3/4/24) | Draft reply ISO Rule 45 motion |
| 388-52 (BB invoices) | Baker Botts | 2025-01-23 | ML White | ML White | 6.50 | Post-Withdrawal (> 3/4/24) | Analyze AiPi's response to Netflix's motion for contempt, |
| 388-52 (BB invoices) | Baker Botts | 2025-01-23 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Reaching out to three forensic imaging vendors: Vanessa |
| 388-52 (BB invoices) | Baker Botts | 2025-01-23 | Nemiroff, L | LMNemiroff | 2.00 | Post-Withdrawal (> 3/4/24) | Researching information required in inquiries to forensic |
| 388-52 (BB invoices) | Baker Botts | 2025-01-23 | Y VMakarova | Y VMakarova | 3.30 | Post-Withdrawal (> 3/4/24) | Per request of C. Knapp, prepared two sets of updated binders |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Dreyer, L | L JDreyer | 4.00 | Post-Withdrawal (> 3/4/24) | Analyze AiPi's opposition to motion to seal and consider |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Dreyer, L | L JDreyer | 1.30 | Post-Withdrawal (> 3/4/24) | Revise proposed order and correspond with opposing counsel on |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | House, A | AD House | 1.50 | Post-Withdrawal (> 3/4/24) | Conference with the team regarding the Netflix ruling (0.2); |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | JP Mitchell | JP Mitchell | 4.70 | Post-Withdrawal (> 3/4/24) | Assist attorneys with January 24, 2025 hearing before Judge |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Knapp, C | CR Knapp | 9.70 | Post-Withdrawal (> 3/4/24) | Prepare for and attend hearing on EDVA motion for civil |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Lamkin, R | RD Lamkin | 4.90 | Post-Withdrawal (> 3/4/24) | Argue Rule 45 motion [1.7]; prepare for hearing [3 .2] |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Call with Brian Blush and his team-- forensic discovery vendors. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Call with forensic discovery vendors. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Call with Rachael discussing forensic discovery vendor details. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Call with Vanessa Beckstrom--forensic discovery vendor. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Collating forensic discovery vendors list. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Phone call with Julian Brown-- representative from Repario |
| 388-52 (BB invoices) | Baker Botts | 2025-01-24 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Responding to Jackie Sheckels with further information |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-27 | House, A | AD House | 0.90 | Post-Withdrawal (> 3/4/24) | Review the draft forensic protocol, review forensic examiner |
| 388-52 (BB invoices) | Baker Botts | 2025-01-27 | JP Mitchell | JP Mitchell | 0.90 | Post-Withdrawal (> 3/4/24) | Prepare cover letter to Judge Brinkema enclosing proposed |
| 388-52 (BB invoices) | Baker Botts | 2025-01-27 | Knapp, C | CR Knapp | 4.10 | Post-Withdrawal (> 3/4/24) | Prepare search terms and forensic discovery protocol related to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-27 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Contacting Vanessa Beckstrom (forensic imaging contact for |
| 388-52 (BB invoices) | Baker Botts | 2025-01-27 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Reaching out to forensic vendors to confirm what collection |
| 388-52 (BB invoices) | Baker Botts | 2025-01-27 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Responding to Forensics Business Development (forensic |
| 388-52 (BB invoices) | Baker Botts | 2025-01-27 | Nemiroff, L | LMNemiroff | 2.90 | Post-Withdrawal (> 3/4/24) | Reviewing AiPi production of all documents on the privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-01-27 | VJ Quaciari | VJ Quaciari | 0.80 | Post-Withdrawal (> 3/4/24) | Conferred with C. Knapp regarding forensic protocol and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-28 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Revise forensic protocol and search terms. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-28 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with joint notice of agreed initial list of search |
| 388-52 (BB invoices) | Baker Botts | 2025-01-28 | Knapp, C | CR Knapp | 3.40 | Post-Withdrawal (> 3/4/24) | Negotiate search terms for EDVA AiPi subpoena and prepare |
| 388-52 (BB invoices) | Baker Botts | 2025-01-28 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Corresponding with BDO and PWC-- forensic vendors--to |
| 388-52 (BB invoices) | Baker Botts | 2025-01-28 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Emailing Lauren Dreyer with recommendations of forensic |
| 388-52 (BB invoices) | Baker Botts | 2025-01-28 | VJ Quaciari | VJ Quaciari | 0.40 | Post-Withdrawal (> 3/4/24) | Advised on language for forensic protocol. |
| 388-52 (BB invoices) | Baker Botts | 2025-01-29 | Dreyer, L | L JDreyer | 1.00 | Post-Withdrawal (> 3/4/24) | Revise forensics protocol and search terms for finalization (0.5); |
| 388-52 (BB invoices) | Baker Botts | 2025-01-29 | JP Mitchell | JP Mitchell | 0.70 | Post-Withdrawal (> 3/4/24) | Assist attorneys with notice of agreed initial list of search terms, |
| 388-52 (BB invoices) | Baker Botts | 2025-01-29 | Knapp, C | CR Knapp | 2.90 | Post-Withdrawal (> 3/4/24) | Negotiate search terms and review protocol with counsel for |
| 388-52 (BB invoices) | Baker Botts | 2025-01-29 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Communicating with BDO and PWC-- forensic vendors--with |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-01-29 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Corresponding with Lauren Dreyer and summarizing vendor |
| 388-52 (BB invoices) | Baker Botts | 2025-01-29 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Inquiring on further price details to BDO and PWC--forensic |
| 388-52 (BB invoices) | Baker Botts | 2025-01-29 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Updating Lauren, Cailyn, and Rachael with review of each |
| 388-52 (BB invoices) | Baker Botts | 2025-01-30 | Dreyer, L | L JDreyer | 0.40 | Post-Withdrawal (> 3/4/24) | Correspond with forensics expert and coordinate protocol for |
| 388-52 (BB invoices) | Baker Botts | 2025-01-30 | Knapp, C | CR Knapp | 1.80 | Post-Withdrawal (> 3/4/24) | Plan and prepare for AiPi forensic collection (1.8). |
| 388-52 (BB invoices) | Baker Botts | 2025-01-30 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Respond to vendor regarding their outstanding questions and |
| 388-52 (BB invoices) | Baker Botts | 2025-01-31 | Dreyer, L | L JDreyer | 1.00 | Post-Withdrawal (> 3/4/24) | Conduct call with co-counsel regarding discovery strategy (0.4); |
| 388-52 (BB invoices) | Baker Botts | 2025-01-31 | Knapp, C | CR Knapp | 1.10 | Post-Withdrawal (> 3/4/24) | Plan and prepare for AiPi forensic discovery and communicate |
| 388-52 (BB invoices) | Baker Botts | 2025-02-03 | Knapp, C | CR Knapp | 2.10 | Post-Withdrawal (> 3/4/24) | Research jurisdictional issues related to AiPi litigation (2.1) |
| 388-52 (BB invoices) | Baker Botts | 2025-02-04 | Dreyer, L | L JDreyer | 0.20 | Post-Withdrawal (> 3/4/24) | Correspond with forensics vendor regarding data processing and |
| 388-52 (BB invoices) | Baker Botts | 2025-02-04 | Knapp, C | CR Knapp | 1.40 | Post-Withdrawal (> 3/4/24) | Review AiPi production and communicate with co-counsel |
| 388-52 (BB invoices) | Baker Botts | 2025-02-06 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Review Rachael email highlighting low standard for crime-fraud |
| 388-52 (BB invoices) | Baker Botts | 2025-02-10 | Dreyer, L | L JDreyer | 0.40 | Post-Withdrawal (> 3/4/24) | Consider strategy for forensic discovery and correspond with |
| 388-52 (BB invoices) | Baker Botts | 2025-02-10 | Knapp, C | CR Knapp | 0.70 | Post-Withdrawal (> 3/4/24) | Confer with R. Lamkin and L. Dreyer regarding AiPi (0.4); |
| 388-52 (BB invoices) | Baker Botts | 2025-02-10 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Call with team discussing forensic discovery vendor next steps. |
| 388-52 (BB invoices) | Baker Botts | 2025-02-10 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Correspond with forensic vendor to enable downloading of |
| 388-52 (BB invoices) | Baker Botts | 2025-02-11 | Knapp, C | CR Knapp | 0.60 | Post-Withdrawal (> 3/4/24) | Plan and prepare for forensic report of AiPi devices and |
| 388-52 (BB invoices) | Baker Botts | 2025-02-11 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Call with Amara summarizing Valjakka litigation and likely |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-02-11 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Construct timeline of Valjakka litigation to determine next steps |
| 388-52 (BB invoices) | Baker Botts | 2025-02-12 | Dreyer, L | L JDreyer | 0.60 | Post-Withdrawal (> 3/4/24) | Conduct call with co-counsel regarding strategy on motion for |
| 388-52 (BB invoices) | Baker Botts | 2025-02-12 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Prepare materials to assist Amara and team on next steps to be |
| 388-52 (BB invoices) | Baker Botts | 2025-02-12 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Update team and correspond with forensic vendor urging a |
| 388-52 (BB invoices) | Baker Botts | 2025-02-13 | Knapp, C | CR Knapp | 1.10 | Post-Withdrawal (> 3/4/24) | Draft updates to the court and client regarding EDVA third |
| 388-52 (BB invoices) | Baker Botts | 2025-02-13 | Nemiroff, L | LMNemiroff | 1.80 | Post-Withdrawal (> 3/4/24) | Access, download, and disseminate forensic reports of |
| 388-52 (BB invoices) | Baker Botts | 2025-02-13 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Correspond with internal team and forensic vendor regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-02-14 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Correspond with opposing counsel and forensics vendor (.4); |
| 388-52 (BB invoices) | Baker Botts | 2025-02-14 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with status report in preparation of filing same |
| 388-52 (BB invoices) | Baker Botts | 2025-02-14 | Knapp, C | CR Knapp | 0.90 | Post-Withdrawal (> 3/4/24) | Review NDCA status reports and draft and revise NDCA status |
| 388-52 (BB invoices) | Baker Botts | 2025-02-14 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Correspond with forensic vendors and internal team regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-02-14 | Nemiroff, L | LMNemiroff | 1.50 | Post-Withdrawal (> 3/4/24) | Draft worksheet summarizing AiPi litigation and next steps |
| 388-52 (BB invoices) | Baker Botts | 2025-02-16 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Download and update internal team on contents of Morehouse's |
| 388-52 (BB invoices) | Baker Botts | 2025-02-17 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Draft worksheet summarizing AiPi litigation and next steps |
| 388-52 (BB invoices) | Baker Botts | 2025-02-17 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Draft worksheet summarizing AiPi litigation and next steps |
| 388-52 (BB invoices) | Baker Botts | 2025-02-17 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Review new documents released by forensic vendor pertaining |
| 388-52 (BB invoices) | Baker Botts | 2025-02-18 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Consider strategy for forensics keyword hit count. |
| 388-52 (BB invoices) | Baker Botts | 2025-02-18 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with status report in preparation of filing same |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-02-18 | Knapp, C | CR Knapp | 0.20 | Post-Withdrawal (> 3/4/24) | Strategize with team and community Kate with vendor |
| 388-52 (BB invoices) | Baker Botts | 2025-02-18 | L Soboleva | L Soboleva | 0.40 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-02-18 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Correspond with forensic vendors and internal team regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-02-19 | L Soboleva | L Soboleva | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-02-20 | Dreyer, L | L JDreyer | 1.00 | Post-Withdrawal (> 3/4/24) | Consider strategy on forensic discovery and hit count (0.8); |
| 388-52 (BB invoices) | Baker Botts | 2025-02-20 | Gill, H | HK Gill | 0.80 | Post-Withdrawal (> 3/4/24) | Discuss search strategy through documents for forensic |
| 388-52 (BB invoices) | Baker Botts | 2025-02-20 | Knapp, C | CR Knapp | 1.00 | Post-Withdrawal (> 3/4/24) | Attend team strategy call to focus AiPi search term hits (0.8); |
| 388-52 (BB invoices) | Baker Botts | 2025-02-20 | Lamkin, R | RD Lamkin | 0.50 | Post-Withdrawal (> 3/4/24) | Meet with Perkins litigation team about case strategy |
| 388-52 (BB invoices) | Baker Botts | 2025-02-20 | N ABaniel | N ABaniel | 0.40 | Post-Withdrawal (> 3/4/24) | Discuss AiPi's document collection and timing with internal |
| 388-52 (BB invoices) | Baker Botts | 2025-02-20 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Discern and discuss with team highest value emails to send to |
| 388-52 (BB invoices) | Baker Botts | 2025-02-20 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Draft emails to forensic vendors and opposing counsel for |
| 388-52 (BB invoices) | Baker Botts | 2025-02-20 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Upload latest batch of forensic discovery reports and |
| 388-52 (BB invoices) | Baker Botts | 2025-02-21 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Conduct call with forensics vendor and AiPi regarding protocol |
| 388-52 (BB invoices) | Baker Botts | 2025-02-21 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Conduct meet and confer with AiPi regarding hit count. |
| 388-52 (BB invoices) | Baker Botts | 2025-02-21 | Knapp, C | CR Knapp | 1.30 | Post-Withdrawal (> 3/4/24) | Attend meet and confer with counsel for AiPi (0.4); |
| 388-52 (BB invoices) | Baker Botts | 2025-02-21 | Nemiroff, L | LMNemiroff | 2.40 | Post-Withdrawal (> 3/4/24) | Correspond with forensic vendors and internal team in order to |
| 388-52 (BB invoices) | Baker Botts | 2025-02-21 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Meet with forensic vendors and opposing counsel to prepare |
| 388-52 (BB invoices) | Baker Botts | 2025-02-24 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Correspond with forensics vendor and opposing counsel (0.1); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-02-24 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Draft email to PwC and opposing counsel regarding recovery of |
| 388-52 (BB invoices) | Baker Botts | 2025-02-25 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Correspond with forensics vendor and opposing counsel on |
| 388-52 (BB invoices) | Baker Botts | 2025-02-25 | Knapp, C | CR Knapp | 0.10 | Post-Withdrawal (> 3/4/24) | Review AiPi first production batch (0.10). |
| 388-52 (BB invoices) | Baker Botts | 2025-02-25 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Correspond with PwC and internal team related to expediting |
| 388-52 (BB invoices) | Baker Botts | 2025-02-25 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Download and review partial discovery batch. |
| 388-52 (BB invoices) | Baker Botts | 2025-02-25 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Download, send, and summarize findings from review of part of |
| 388-52 (BB invoices) | Baker Botts | 2025-02-25 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Review and summarize partial batch of AiPi discovery. |
| 388-52 (BB invoices) | Baker Botts | 2025-02-25 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Toggle in relativity in order to show Rachael functionality for |
| 388-52 (BB invoices) | Baker Botts | 2025-02-26 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Corresponding with Prit to create new batch list. |
| 388-52 (BB invoices) | Baker Botts | 2025-02-26 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Determine which files were included in batch 1 review of |
| 388-52 (BB invoices) | Baker Botts | 2025-02-26 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Discuss findings of partial batch of discovery with Rachael and |
| 388-52 (BB invoices) | Baker Botts | 2025-02-26 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Draft request for PwC for individual hit reports broken up by |
| 388-52 (BB invoices) | Baker Botts | 2025-02-26 | Nemiroff, L | LMNemiroff | 1.70 | Post-Withdrawal (> 3/4/24) | Refine batch two list to target higher priority discovery for AiPi |
| 388-52 (BB invoices) | Baker Botts | 2025-02-26 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Review and disseminate findings of disaggregated by device |
| 388-52 (BB invoices) | Baker Botts | 2025-02-26 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Send first batch of produced documents to Perkins team and |
| 388-52 (BB invoices) | Baker Botts | 2025-02-27 | Dreyer, L | L JDreyer | 0.40 | Post-Withdrawal (> 3/4/24) | Consider strategy for second batch of high priority documents |
| 388-52 (BB invoices) | Baker Botts | 2025-02-27 | L Soboleva | L Soboleva | 0.20 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-02-27 | Lamkin, R | RD Lamkin | 1.90 | Post-Withdrawal (> 3/4/24) | Review and analyze AiPi production |
| 388-52 (BB invoices) | Baker Botts | 2025-02-27 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Coordinate with Lauren and revise batch 2 request to target |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-02-27 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Correspond with PwC to prepare the second batch of documents |
| 388-52 (BB invoices) | Baker Botts | 2025-02-27 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Correspond with PwC to prepare the second batch of documents |
| 388-52 (BB invoices) | Baker Botts | 2025-02-27 | Nemiroff, L | LMNemiroff | 1.50 | Post-Withdrawal (> 3/4/24) | Correspond with PwC to prepare the second batch of documents |
| 388-52 (BB invoices) | Baker Botts | 2025-02-28 | Dreyer, L | L JDreyer | 0.80 | Post-Withdrawal (> 3/4/24) | Conduct call with opposing counsel regarding document review |
| 388-52 (BB invoices) | Baker Botts | 2025-02-28 | Knapp, C | CR Knapp | 0.50 | Post-Withdrawal (> 3/4/24) | Meet and confer with counsel for AiPi (0.3); discuss AiPi |
| 388-52 (BB invoices) | Baker Botts | 2025-02-28 | Nemiroff, L | LMNemiroff | 2.70 | Post-Withdrawal (> 3/4/24) | Removing over a third of irrelevant documents from ingested |
| 388-52 (BB invoices) | Baker Botts | 2025-03-01 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Correspond with vendor and opposing counsel on document |
| 388-52 (BB invoices) | Baker Botts | 2025-03-01 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Refine batch 2 instructions to aid PwC in getting out documents |
| 388-52 (BB invoices) | Baker Botts | 2025-03-02 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Ensure through correspondence with PwC that the modified |
| 388-52 (BB invoices) | Baker Botts | 2025-03-03 | A Osisioma | A Osisioma | 1.70 | Post-Withdrawal (> 3/4/24) | Analyze progress, next steps and strategy for AiPi forensic |
| 388-52 (BB invoices) | Baker Botts | 2025-03-03 | Dreyer, L | L JDreyer | 0.10 | Post-Withdrawal (> 3/4/24) | Correspond with forensics vendor and AiPi counsel on status |
| 388-52 (BB invoices) | Baker Botts | 2025-03-03 | House, A | AD House | 0.10 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding scheduling Morehouse |
| 388-52 (BB invoices) | Baker Botts | 2025-03-03 | Knapp, C | CR Knapp | 1.10 | Post-Withdrawal (> 3/4/24) | Review communications with forensics team regarding AiPi |
| 388-52 (BB invoices) | Baker Botts | 2025-03-03 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Analyze and summarize first partial batch of forensic discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-03-03 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Draft email correspondence to PwC and opposing counsel. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-03 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Prepare timeline for receipt of next batches of forensically |
| 388-52 (BB invoices) | Baker Botts | 2025-03-04 | A Osisioma | A Osisioma | 0.60 | Post-Withdrawal (> 3/4/24) | Analyze next steps and strategy for AiPi case in discussion with |
| 388-52 (BB invoices) | Baker Botts | 2025-03-04 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Conduct call with co-counsel on strategy for additional |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-04 | Knapp, C | CR Knapp | 0.80 | Post-Withdrawal (> 3/4/24) | Communicate internally and with co-counsel regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-03-04 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Discuss extending close of fact discovery, scheduling |
| 388-52 (BB invoices) | Baker Botts | 2025-03-04 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Drafting correspondence to send to PwC and opposing counsel. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-05 | Dreyer, L | L JDreyer | 0.20 | Post-Withdrawal (> 3/4/24) | Correspond with forensics vendor and counsel on discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-03-05 | House, A | AD House | 0.10 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding deposition scheduling, and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-05 | Knapp, C | CR Knapp | 0.60 | Post-Withdrawal (> 3/4/24) | Communicate with BB and co-counsel regarding AiPi |
| 388-52 (BB invoices) | Baker Botts | 2025-03-06 | A Osisioma | A Osisioma | 2.80 | Post-Withdrawal (> 3/4/24) | Analyze filings and strategy in AiPi case as well as discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-03-06 | Dreyer, L | L JDreyer | 0.40 | Post-Withdrawal (> 3/4/24) | Correspond with opposing counsel on deposition scheduling |
| 388-52 (BB invoices) | Baker Botts | 2025-03-06 | Gill, H | HK Gill | 0.60 | Post-Withdrawal (> 3/4/24) | Correspond with L. Nemiroffto discuss discovery and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-06 | Knapp, C | CR Knapp | 1.90 | Post-Withdrawal (> 3/4/24) | Plan and prepare for AiPi deposition and communicate |
| 388-52 (BB invoices) | Baker Botts | 2025-03-06 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Draft correspondence with forensic vendor to get access to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-06 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Drafting email to PwC and opposing counsel to give Adam |
| 388-52 (BB invoices) | Baker Botts | 2025-03-06 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Prepare update for broader team on next steps in AiPi dispute. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-06 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Review and mark documents in forensic vendor's initial |
| 388-52 (BB invoices) | Baker Botts | 2025-03-06 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Review third-party release letter to allow Perkins team access to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-07 | A Osisioma | A Osisioma | 1.70 | Post-Withdrawal (> 3/4/24) | Analyze communications from opposing counsel regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-03-07 | Gill, H | HK Gill | 0.50 | Post-Withdrawal (> 3/4/24) | Conduct research regarding current order regarding privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-03-07 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Analyze and communicate to team whether forensic vendor |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-10 | A Osisioma | A Osisioma | 6.80 | Post-Withdrawal (> 3/4/24) | Analyze key issues in AiPi matter and strategy for forensic |
| 388-52 (BB invoices) | Baker Botts | 2025-03-10 | Dreyer, L | L JDreyer | 1.50 | Post-Withdrawal (> 3/4/24) | Conduct call with opposing counsel on forensics protocol (.7); |
| 388-52 (BB invoices) | Baker Botts | 2025-03-10 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Review email from C. Knapp re AiPi's document production, |
| 388-52 (BB invoices) | Baker Botts | 2025-03-10 | Knapp, C | CR Knapp | 1.30 | Post-Withdrawal (> 3/4/24) | Prepare for and communicate with opposing counsel regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-03-10 | Lamkin, R | RD Lamkin | 1.70 | Post-Withdrawal (> 3/4/24) | Get up to speed on case given my absence next week, including |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | A Osisioma | A Osisioma | 0.60 | Post-Withdrawal (> 3/4/24) | Analyze motion to modify scheduling order (0.3); analyze |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Conduct call with co-counsel regarding motion for extension |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | Knapp, C | CR Knapp | 1.20 | Post-Withdrawal (> 3/4/24) | Analyze AiPi production (1.2). |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Call with Adam discussing forensic vendor protocol for motion |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Communicate to team findings from documents pertaining to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Editing motion to extend fact discovery with further details from |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | Nemiroff, L | LMNemiroff | 1.80 | Post-Withdrawal (> 3/4/24) | Respond to Adam's questions pertaining to motion to extend |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Review batch 1 of AiPi production. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | Nemiroff, L | LMNemiroff | 2.80 | Post-Withdrawal (> 3/4/24) | Review documents pertaining to ownership of '167 patent |
| 388-52 (BB invoices) | Baker Botts | 2025-03-11 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Review documents pertaining to ownership of '167 patent |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | A Osisioma | A Osisioma | 1.90 | Post-Withdrawal (> 3/4/24) | Analyze strategy for identifying key documents from forensic |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Dreyer, L | L JDreyer | 0.70 | Post-Withdrawal (> 3/4/24) | Analyze motion to extend schedule and declaration and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | House, A | AD House | 0.10 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding AiPi's filings . |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | JP Mitchell | JP Mitchell | 0.40 | Post-Withdrawal (> 3/4/24) | Review AiPi's notice of Lauri Valjakka's objection to production |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Knapp, C | CR Knapp | 1.50 | Post-Withdrawal (> 3/4/24) | Analyze AiPi production (0.3); review draft declaration in |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Nemiroff, L | LMNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Compile timeline of AiPi forensic discovery in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Compile timeline of AiPi forensic discovery in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Compile timeline of AiPi forensic discovery in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Nemiroff, L | LMNemiroff | 1.40 | Post-Withdrawal (> 3/4/24) | Compile timeline of AiPi forensic discovery in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Compile timeline of AiPi forensic discovery in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Nemiroff, L | LMNemiroff | 2.30 | Post-Withdrawal (> 3/4/24) | Compile timeline of AiPi forensic discovery in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Nemiroff, L | LMNemiroff | 1.80 | Post-Withdrawal (> 3/4/24) | Compile timeline of AiPi forensic discovery in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Discuss with Amara findings from forensic discovery. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-12 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Revise and find information in support of Lamkin declaration to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | A Osisioma | A Osisioma | 4.40 | Post-Withdrawal (> 3/4/24) | Analyze report from forensic discovery vendor (0.8); analyze |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | Dreyer, L | L JDreyer | 2.60 | Post-Withdrawal (> 3/4/24) | Consider strategy for discovery deposition of AiPi (1.5); revise |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | Gill, H | HK Gill | 4.30 | Post-Withdrawal (> 3/4/24) | Correspond with L. Nemiroffre case status and conduct |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | House, A | AD House | 0.10 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding amended deposition notice |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | JP Mitchell | JP Mitchell | 1.30 | Post-Withdrawal (> 3/4/24) | Assist attorneys with AiPi's March 20, 2025 30(b)(6) |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | Knapp, C | CR Knapp | 5.20 | Post-Withdrawal (> 3/4/24) | Plan and prepare for AiPi corporate deposition (1.4); strategize |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Meet with Rachael discussing deposition prep. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Modify timeline of knowledge ofValjakka's lack of ownership |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Modify timeline of knowledge ofValjakka's lack of ownership |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | Nemiroff, L | LMNemiroff | 2.30 | Post-Withdrawal (> 3/4/24) | Modify timeline of knowledge ofValjakka's lack of ownership |
| 388-52 (BB invoices) | Baker Botts | 2025-03-13 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Prepare materials for Rachael's review for inclusion in |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | A Osisioma | A Osisioma | 8.80 | Post-Withdrawal (> 3/4/24) | Analyze key documents identified in review of forensic |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Dreyer, L | L JDreyer | 0.70 | Post-Withdrawal (> 3/4/24) | Conduct call with cocounsel regarding strategy for motion for |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Gill, H | HK Gill | 2.50 | Post-Withdrawal (> 3/4/24) | Correspond with internal team and Perkins Coie team regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding AiPi deposition, updates to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | JP Mitchell | JP Mitchell | 0.80 | Post-Withdrawal (> 3/4/24) | Revise application to admit L. Dreyer pro hac vice in |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Knapp, C | CR Knapp | 3.80 | Post-Withdrawal (> 3/4/24) | Strategize regarding AiPi production and Valjakka privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Lamkin, R | RD Lamkin | 7.20 | Post-Withdrawal (> 3/4/24) | Begin review and analysis of AiPi production for Morehouse |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Coordinate with Perkins Coie to discuss motion to extend fact |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Modify tirneline of knowledge ofValjakka's lack of ownership |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Modify timeline of knowledge ofValjakka's lack of ownership |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Nemiroff, L | LMNemiroff | 2.10 | Post-Withdrawal (> 3/4/24) | Modify tirneline of knowledge ofValjakka's lack of ownership |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Nemiroff, L | LMNemiroff | 2.30 | Post-Withdrawal (> 3/4/24) | Modify timeline of knowledge ofValjakka's lack of ownership |
| 388-52 (BB invoices) | Baker Botts | 2025-03-14 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Modify timeline of knowledge ofValjakka's lack of ownership |
| 388-52 (BB invoices) | Baker Botts | 2025-03-15 | House, A | AD House | 0.10 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding AiPi production and motion |
| 388-52 (BB invoices) | Baker Botts | 2025-03-15 | JP Mitchell | JP Mitchell | 2.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's notice of filing unopposed motion |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-15 | Knapp, C | CR Knapp | 1.00 | Post-Withdrawal (> 3/4/24) | Prepare EDVA materials regarding notice in underlying action |
| 388-52 (BB invoices) | Baker Botts | 2025-03-15 | Knapp, C | CR Knapp | 2.30 | Post-Withdrawal (> 3/4/24) | Strategize regarding AiPi production, Valjakka privilege issues, |
| 388-52 (BB invoices) | Baker Botts | 2025-03-15 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Modify timeline of knowledge ofValjakka's lack of ownership |
| 388-52 (BB invoices) | Baker Botts | 2025-03-16 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding new filings, and discussions |
| 388-52 (BB invoices) | Baker Botts | 2025-03-16 | JP Mitchell | JP Mitchell | 5.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's notice of filing unopposed motion |
| 388-52 (BB invoices) | Baker Botts | 2025-03-16 | Knapp, C | CR Knapp | 0.60 | Post-Withdrawal (> 3/4/24) | Strategize regarding EDVA notice of filing in underlying action |
| 388-52 (BB invoices) | Baker Botts | 2025-03-16 | Lamkin, R | RD Lamkin | 8.40 | Post-Withdrawal (> 3/4/24) | Complete review of batch 1 of the AiPi production [5.3]; draft |
| 388-52 (BB invoices) | Baker Botts | 2025-03-16 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Correspond with internal team and PwC to prepare documents |
| 388-52 (BB invoices) | Baker Botts | 2025-03-16 | Nemiroff, L | LMNemiroff | 1.80 | Post-Withdrawal (> 3/4/24) | Review AiPi previously asserted privilege production as well as |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | Gill, H | HK Gill | 2.50 | Post-Withdrawal (> 3/4/24) | Conduct document review of relevant documents produced by |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | House, A | AD House | 0.30 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding new filings, correspondence |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | JP Mitchell | JP Mitchell | 1.90 | Post-Withdrawal (> 3/4/24) | Service email to Brendan Klaproth enclosing confidential |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | Knapp, C | CR Knapp | 3.60 | Post-Withdrawal (> 3/4/24) | Analyze EDVA filings ( 1.1); prepare for AiPi deposition (2.1); |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Correspond with opposing counsel to obtain native files of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | Nemiroff, L | LMNemiroff | 2.40 | Post-Withdrawal (> 3/4/24) | Flag relevant documents for Rachael's review in preparation for |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Meet with paralegals and Rachael's in preparation of creating |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | Nemiroff, L | LMNemiroff | 2.30 | Post-Withdrawal (> 3/4/24) | Review documents initially marked as privileged while updating |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | Nemiroff, L | LMNemiroff | 1.40 | Post-Withdrawal (> 3/4/24) | Review newly produced Valjakka documents and flag for |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Review newly produced Valjakka documents and flag for |
| 388-52 (BB invoices) | Baker Botts | 2025-03-17 | Y VMakarova | Y VMakarova | 1.10 | Post-Withdrawal (> 3/4/24) | Per request of Rachel Lamkin, participated in the conference |
| 388-52 (BB invoices) | Baker Botts | 2025-03-18 | Dreyer, L | L JDreyer | 0.40 | Post-Withdrawal (> 3/4/24) | Consider strategy for filing motion regarding waiver of privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-03-18 | Gill, H | HK Gill | 5.10 | Post-Withdrawal (> 3/4/24) | Review full document production from AiPi, LLC and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-18 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding new filings for pro hac vice |
| 388-52 (BB invoices) | Baker Botts | 2025-03-18 | JP Mitchell | JP Mitchell | 4.40 | Post-Withdrawal (> 3/4/24) | Review Judge Brinkerma's order granting Sarah Piepmeier's |
| 388-52 (BB invoices) | Baker Botts | 2025-03-18 | Knapp, C | CR Knapp | 4.50 | Post-Withdrawal (> 3/4/24) | Draft motion to compel AiPi production (2.2); strategize for |
| 388-52 (BB invoices) | Baker Botts | 2025-03-18 | Lamkin, R | RD Lamkin | 7.30 | Post-Withdrawal (> 3/4/24) | Prepare for Morehouse depo by reviewing AiPi production and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-18 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Fill in fact details for briefing in EDVA regarding Valjakka's |
| 388-52 (BB invoices) | Baker Botts | 2025-03-18 | Nemiroff, L | LMNemiroff | 2.30 | Post-Withdrawal (> 3/4/24) | Research and pull documents related to CUVTA and ownership |
| 388-52 (BB invoices) | Baker Botts | 2025-03-18 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Review Tepora deposition in preparation for Morehouse |
| 388-52 (BB invoices) | Baker Botts | 2025-03-19 | Dreyer, L | L JDreyer | 2.90 | Post-Withdrawal (> 3/4/24) | Conduct call with opposing counsel and consider strategy for |
| 388-52 (BB invoices) | Baker Botts | 2025-03-19 | Gill, H | HK Gill | 8.00 | Post-Withdrawal (> 3/4/24) | Prepare for deposition of Eric Morehouse by reviewing |
| 388-52 (BB invoices) | Baker Botts | 2025-03-19 | House, A | AD House | 0.40 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding deposition logistics, and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-19 | JP Mitchell | JP Mitchell | 2.10 | Post-Withdrawal (> 3/4/24) | Review Judge Brinkema's order granting L. Dryer, Elise Edin, |
| 388-52 (BB invoices) | Baker Botts | 2025-03-19 | Knapp, C | CR Knapp | 7.20 | Post-Withdrawal (> 3/4/24) | Research and draft motion to compel AiPi production (5.3); |
| 388-52 (BB invoices) | Baker Botts | 2025-03-19 | L Soboleva | L Soboleva | 0.20 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-19 | Lamkin, R | RD Lamkin | 8.40 | Post-Withdrawal (> 3/4/24) | Prepare for Morehouse depo by reviewing AiPi production and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-19 | Nemiroff, L | LMNemiroff | 8.00 | Post-Withdrawal (> 3/4/24) | Prepare for deposition of Eric Morehouse by reviewing |
| 388-52 (BB invoices) | Baker Botts | 2025-03-19 | Y VMakarova | Y VMakarova | 3.10 | Post-Withdrawal (> 3/4/24) | Per request of Rachel Lamkin, assisted with preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | A Osisioma | A Osisioma | 0.90 | Post-Withdrawal (> 3/4/24) | Analyze arguments in draft motion to compel production of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | Dreyer, L | L JDreyer | 7.10 | Post-Withdrawal (> 3/4/24) | Continue revising motion to compel privileged communications |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | Gill, H | HK Gill | 10.00 | Post-Withdrawal (> 3/4/24) | Provide deposition support to R. Lamkin for deposition of Eric |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding court order modifying |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | JP Mitchell | JP Mitchell | 1.30 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Eric Morehouse deposition, preparation |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | Knapp, C | CR Knapp | 5.70 | Post-Withdrawal (> 3/4/24) | Draft motion to compel AiPi production(2.4); strategize and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | L Soboleva | L Soboleva | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | Lamkin, R | RD Lamkin | 9.40 | Post-Withdrawal (> 3/4/24) | Take Morehouse depo |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | Nemiroff, L | LMNemiroff | 10.00 | Post-Withdrawal (> 3/4/24) | Provide deposition support to R. Lamkin for deposition of Eric |
| 388-52 (BB invoices) | Baker Botts | 2025-03-20 | Y VMakarova | Y VMakarova | 1.80 | Post-Withdrawal (> 3/4/24) | Per request of Rachel Lamkin, assisted during the deposition of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-21 | A Osisioma | A Osisioma | 0.30 | Post-Withdrawal (> 3/4/24) | Analyze next steps in AiPi discovery in view of Morehouse |
| 388-52 (BB invoices) | Baker Botts | 2025-03-21 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding privilege motion before |
| 388-52 (BB invoices) | Baker Botts | 2025-03-21 | JP Mitchell | JP Mitchell | 1.10 | Post-Withdrawal (> 3/4/24) | Assist attorneys with notification of modified discovery order |
| 388-52 (BB invoices) | Baker Botts | 2025-03-21 | Knapp, C | CR Knapp | 0.60 | Post-Withdrawal (> 3/4/24) | Draft EDVA notice of extension of discovery in NDCA action |
| 388-52 (BB invoices) | Baker Botts | 2025-03-21 | Y VMakarova | Y VMakarova | 1.30 | Post-Withdrawal (> 3/4/24) | Per request of Linus Nemiroff, collected deposition materials |
| 388-52 (BB invoices) | Baker Botts | 2025-03-22 | A Osisioma | A Osisioma | 3.40 | Post-Withdrawal (> 3/4/24) | Analyze Morehouse deposition. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-22 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding deposition transcript, new |

| | | | | | | |
|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-22 | Lamkin, R | RD Lamkin | 3.10 | Post-Withdrawal (> 3/4/24) | REview and anotate rought transcript of Morehouse Depo |
| 388-52 (BB invoices) | Baker Botts | 2025-03-22 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Review rough transcript of Eric Morehouse's deposition and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-24 | A Osisioma | A Osisioma | 0.40 | Post-Withdrawal (> 3/4/24) | Analyze strategy for AiPi matter, including admissions obtained |
| 388-52 (BB invoices) | Baker Botts | 2025-03-24 | Gill, H | HK Gill | 0.50 | Post-Withdrawal (> 3/4/24) | Participate in team call regarding upcoming case strategy in |
| 388-52 (BB invoices) | Baker Botts | 2025-03-24 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Discuss next steps including joining AiPi as a party, CUVTA |
| 388-52 (BB invoices) | Baker Botts | 2025-03-24 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Draft notes from discussion of next steps in Valjakka litigation |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | Carter, T | T B Carter Jr. | 0.60 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team meeting to discuss |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | Carter, T | T B Carter Jr. | 6.80 | Post-Withdrawal (> 3/4/24) | Review of case materials to prepare for substantive work on |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | DJ Samford | DJ Samford | 0.70 | Post-Withdrawal (> 3/4/24) | Provided status information for Dulany Street Capital, AiPi |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Consider strategy for motion to compel privileged documents |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | House, A | AD House | 1.00 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding recent filings under seal, |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | JP Mitchell | JP Mitchell | 0.50 | Post-Withdrawal (> 3/4/24) | Download, review Eric Morehouse March 20, 2025 final |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Analyze PwC file lists to target production request for batch 3. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Discuss and circulate key documents to Thomas Carter for |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Discuss strategy of next steps in AiPi litigation including |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | Nemiroff, L | LMNemiroff | 3.20 | Post-Withdrawal (> 3/4/24) | Research R. Lamkin's questions for motion opposing Valjakka's |
| 388-52 (BB invoices) | Baker Botts | 2025-03-25 | RK Girts | RK Girts | 0.20 | Post-Withdrawal (> 3/4/24) | Searched Westlaw Company Investigator for AiPu, LLC at the |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Carter, T | T B Carter Jr. | 0.30 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team meeting to discuss |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Carter, T | T B Carter Jr. | 6.30 | Post-Withdrawal (> 3/4/24) | Review and analyze patent prosecution history for |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Carter, T | T B Carter Jr. | 1.80 | Post-Withdrawal (> 3/4/24) | Review and comparison ofNimitz decision to current facts. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | DJ Samford | DJ Samford | 0.30 | Post-Withdrawal (> 3/4/24) | Downloaded and provided file wrapper for US8495167 to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Consider strategy for motion to compel based on crime-fraud |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | GR Tolle | GR Tolle | 5.20 | Post-Withdrawal (> 3/4/24) | Develop strategy for motion regarding privilege, or lack thereof, |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | House, A | AD House | 0.50 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding documents filed under seal, |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | JP Mitchell | JP Mitchell | 0.90 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion to compel AiPi to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Lamkin, R | RD Lamkin | 6.30 | Post-Withdrawal (> 3/4/24) | Continue drafting privilege motion; continue review and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Call with R. Lamkin and Thomas Carter related to next steps in |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Nemiroff, L | LMNemiroff | 2.20 | Post-Withdrawal (> 3/4/24) | Create chart analyzing Judge Connolly's opinions relating to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Create chart analyzing Judge Connolly's opinions relating to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Nemiroff, L | LMNemiroff | 2.00 | Post-Withdrawal (> 3/4/24) | Create chart analyzing Judge Connolly's opinions relating to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Nemiroff, L | LMNemiroff | 1.50 | Post-Withdrawal (> 3/4/24) | Create chart analyzing Judge Connolly's opinions relating to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Nemiroff, L | LMNemiroff | 2.20 | Post-Withdrawal (> 3/4/24) | Create chart analyzing Judge Connolly's opinions relating to |
| 388-52 (BB invoices) | Baker Botts | 2025-03-26 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Discuss with Griffin facts ofValjakka case in preparation for his |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Carter, T | T B Carter Jr. | 6.30 | Post-Withdrawal (> 3/4/24) | Preparation of draft brief on Valjakka privilege issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Carter, T | T B Carter Jr. | 2.40 | Post-Withdrawal (> 3/4/24) | Review and comparison ofNimitz decision to current facts. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | GR Tolle | GR Tolle | 3.20 | Post-Withdrawal (> 3/4/24) | Caselaw research regarding the crime-fraud exception to |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | GR Tolle | GR Tolle | 3.10 | Post-Withdrawal (> 3/4/24) | Continue developing strategy for motion regarding privilege, or |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | House, A | AD House | 4.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding privilege motion (0.3); |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Download, review exhibits marked at Eric Morehouse March |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Lamkin, R | RD Lamkin | 4.50 | Post-Withdrawal (> 3/4/24) | Continue drafting privilege motion; continue review and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Discuss with G. Tolle and T. Carter strategy for privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Discuss with G. Tolle and T. Carter strategy for privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Discuss with G. Tolle and T. Carter strategy for privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Discuss with R. Lamkin, G. Tolle, and T. Carter strategy for |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Research agreements between AiPi and Valjakka to analyze |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Research standard for fraud on the court determination. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Review outline of privilege motion and set of facts sent by R. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-27 | Nemiroff, L | LMNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Search Eastern District of Virginia docket to determine whether |
| 388-52 (BB invoices) | Baker Botts | 2025-03-28 | Carter, T | T B Carter Jr. | 8.70 | Post-Withdrawal (> 3/4/24) | Preparation of draft brief on Valjakka privilege issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-28 | GR Tolle | GR Tolle | 0.80 | Post-Withdrawal (> 3/4/24) | Continue caselaw research regarding the crime-fraud exception |
| 388-52 (BB invoices) | Baker Botts | 2025-03-28 | L Soboleva | L Soboleva | 0.30 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-28 | Lamkin, R | RD Lamkin | 2.90 | Post-Withdrawal (> 3/4/24) | Have meet and confer with OC (.7); review current draft of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-28 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Research how to characterize relationships between AiPi, |
| 388-52 (BB invoices) | Baker Botts | 2025-03-28 | Nemiroff, L | LMNemiroff | 2.80 | Post-Withdrawal (> 3/4/24) | Research how to characterize relationships between AiPi, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-28 | Nemiroff, L | LMNemiroff | 2.80 | Post-Withdrawal (> 3/4/24) | Research standard for subject matter waiver of attorney-client |
| 388-52 (BB invoices) | Baker Botts | 2025-03-29 | Carter, T | T B Carter Jr. | 4.80 | Post-Withdrawal (> 3/4/24) | Preparation of draft brief on Valjakka privilege issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-29 | GR Tolle | GR Tolle | 3.10 | Post-Withdrawal (> 3/4/24) | Begin drafting legal background section and crime-fraud |
| 388-52 (BB invoices) | Baker Botts | 2025-03-29 | GR Tolle | GR Tolle | 2.60 | Post-Withdrawal (> 3/4/24) | Continued research regarding issues related to the crime-fraud |
| 388-52 (BB invoices) | Baker Botts | 2025-03-29 | Nemiroff, L | LMNemiroff | 2.10 | Post-Withdrawal (> 3/4/24) | Research standard for subject matter waiver of attorney-client |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | Carter, T | T B Carter Jr. | 6.20 | Post-Withdrawal (> 3/4/24) | Preparation of draft brief on Valjakka privilege issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | GR Tolle | GR Tolle | 2.10 | Post-Withdrawal (> 3/4/24) | Continue developing arguments based on updated research and |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | GR Tolle | GR Tolle | 1.60 | Post-Withdrawal (> 3/4/24) | Develop strategy for framing arguments in way that give Judge |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | GR Tolle | GR Tolle | 1.90 | Post-Withdrawal (> 3/4/24) | In view of research and continued analysis, re-organize |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | GR Tolle | GR Tolle | 1.40 | Post-Withdrawal (> 3/4/24) | Updating legal sections regarding attorney-client privilege, |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | House, A | AD House | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding meet and confer with AiPi |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Research standard for waiving privilege and scope of waiver of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | Nemiroff, L | LMNemiroff | 2.10 | Post-Withdrawal (> 3/4/24) | Research standard for waiving privilege and scope of waiver of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | Nemiroff, L | LMNemiroff | 3.10 | Post-Withdrawal (> 3/4/24) | Research standard for waiving privilege and scope of waiver of |
| 388-52 (BB invoices) | Baker Botts | 2025-03-30 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Send and contextualize all documents constituting Valjakka's |
| 388-52 (BB invoices) | Baker Botts | 2025-03-31 | Carter, T | T B Carter Jr. | 12.40 | Post-Withdrawal (> 3/4/24) | Preparation of draft brief on Valjakka privilege issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-31 | Dreyer, L | L JDreyer | 0.80 | Post-Withdrawal (> 3/4/24) | Conduct call with co-counsel regarding strategy on motion for |
| 388-52 (BB invoices) | Baker Botts | 2025-03-31 | GR Tolle | GR Tolle | 1.80 | Post-Withdrawal (> 3/4/24) | Continue research and drafting effort for our motion explaining |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-03-31 | Knapp, C | CR Knapp | 2.40 | Post-Withdrawal (> 3/4/24) | Strategize regarding AiPi additional discovery and sealed |
| 388-52 (BB invoices) | Baker Botts | 2025-03-31 | Lamkin, R | RD Lamkin | 1.60 | Post-Withdrawal (> 3/4/24) | Strategize with Perkins team regarding Valjakka discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-03-31 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Determine which documents could plausibly have privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-03-31 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Draft subject matter waiver portion of privilege motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-03-31 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Research parol evidence rule for interpreting AiPi Litigation |
| 388-52 (BB invoices) | Baker Botts | 2025-03-31 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Sync with internal team regarding drafting of privilege motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-01 | Carter, T | T B Carter Jr. | 13.80 | Post-Withdrawal (> 3/4/24) | Preparation of draft brief on Valjakka privilege issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-01 | GR Tolle | GR Tolle | 9.70 | Post-Withdrawal (> 3/4/24) | Draft arguments for privilege motion regarding the crime-fraud |
| 388-52 (BB invoices) | Baker Botts | 2025-04-01 | JP Mitchell | JP Mitchell | 0.40 | Post-Withdrawal (> 3/4/24) | Review EDVA docket re status of motion to seal confidential |
| 388-52 (BB invoices) | Baker Botts | 2025-04-01 | Lamkin, R | RD Lamkin | 3.70 | Post-Withdrawal (> 3/4/24) | Lead litigation team mtg [1]; review and analyze renewed |
| 388-52 (BB invoices) | Baker Botts | 2025-04-01 | Nemiroff, L | LMNemiroff | 2.00 | Post-Withdrawal (> 3/4/24) | Draft facts describing current state of production in privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-04-01 | Nemiroff, L | LMNemiroff | 2.30 | Post-Withdrawal (> 3/4/24) | Research standard for waiving privilege and scope of waiver of |
| 388-52 (BB invoices) | Baker Botts | 2025-04-01 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Research standard for waiving privilege and scope of waiver of |
| 388-52 (BB invoices) | Baker Botts | 2025-04-01 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Revise privilege motion for factual accuracy and fill in citations. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-01 | Nemiroff, L | LMNemiroff | 5.30 | Post-Withdrawal (> 3/4/24) | Revise privilege motion for factual accuracy and fill in citations. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-02 | Carter, T | T B Carter Jr. | 5.20 | Post-Withdrawal (> 3/4/24) | Preparation of draft brief on Valjakka privilege issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-02 | Dreyer, L | L JDreyer | 1.70 | Post-Withdrawal (> 3/4/24) | Revise motion to compel privilege. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-02 | GR Tolle | GR Tolle | 3.50 | Post-Withdrawal (> 3/4/24) | Continue drafting arguments for privilege motion regarding the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-04-02 | GR Tolle | GR Tolle | 0.70 | Post-Withdrawal (> 3/4/24) | Digest feedback from the team review, implementing |
| 388-52 (BB invoices) | Baker Botts | 2025-04-02 | JP Mitchell | JP Mitchell | 0.40 | Post-Withdrawal (> 3/4/24) | Review Ramsey's motion to seal confidential declaration of |
| 388-52 (BB invoices) | Baker Botts | 2025-04-02 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Review privilege brief and flag for the team outstanding items |
| 388-52 (BB invoices) | Baker Botts | 2025-04-02 | Nemiroff, L | LMNemiroff | 2.60 | Post-Withdrawal (> 3/4/24) | Revise privilege motion for factual accuracy and fill in citations. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-03 | Carter, T | T B Carter Jr. | 0.60 | Post-Withdrawal (> 3/4/24) | Review and revise privilege motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-03 | Carter, T | T B Carter Jr. | 1.40 | Post-Withdrawal (> 3/4/24) | Review and revise privilege motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-03 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Continue revising motion to compel privileged information. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-03 | Knapp, C | CR Knapp | 0.40 | Post-Withdrawal (> 3/4/24) | Strategize regarding request to unseal AiPi materials (0.4). |
| 388-52 (BB invoices) | Baker Botts | 2025-04-03 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Review privilege motion for evidence citations and additional |
| 388-52 (BB invoices) | Baker Botts | 2025-04-04 | Carter, T | T B Carter Jr. | 0.60 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team call to discuss |
| 388-52 (BB invoices) | Baker Botts | 2025-04-04 | Carter, T | T B Carter Jr. | 4.80 | Post-Withdrawal (> 3/4/24) | Review materials and discovery from NDCA case. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-04 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Revise motion to revise order to unseal documents. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-04 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with motion to unseal in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-04-04 | Knapp, C | CR Knapp | 2.50 | Post-Withdrawal (> 3/4/24) | Draft motion to modify order sealing AiPi materials in EDVA |
| 388-52 (BB invoices) | Baker Botts | 2025-04-04 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Review Ramey filings in the Northern District of California. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-07 | Carter, T | T B Carter Jr. | 1.10 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team call to discuss |
| 388-52 (BB invoices) | Baker Botts | 2025-04-07 | Carter, T | T B Carter Jr. | 2.40 | Post-Withdrawal (> 3/4/24) | Review and revise privilege motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-07 | GR Tolle | GR Tolle | 1.20 | Post-Withdrawal (> 3/4/24) | Develop strategy and discuss feedback concerning the draft |
| 388-52 (BB invoices) | Baker Botts | 2025-04-07 | JP Mitchell | JP Mitchell | 0.40 | Post-Withdrawal (> 3/4/24) | Review Judge Brinkema's order granting motion to unseal |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-04-07 | Knapp, C | CR Knapp | 0.90 | Post-Withdrawal (> 3/4/24) | Review draft ofEDVA privilege motion (0.9). |
| 388-52 (BB invoices) | Baker Botts | 2025-04-07 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Review Perkins Coie comments related to Valjakka privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-04-07 | Nemiroff, L | LMNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Review privilege motion edits made by R. Lamkin with internal |
| 388-52 (BB invoices) | Baker Botts | 2025-04-07 | Nemiroff, L | LMNemiroff | 2.00 | Post-Withdrawal (> 3/4/24) | Revise and fill in cites in privilege motion after R. Lamkin's |
| 388-52 (BB invoices) | Baker Botts | 2025-04-08 | Carter, T | T B Carter Jr. | 4.80 | Post-Withdrawal (> 3/4/24) | Review and revise privilege motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-08 | JP Mitchell | JP Mitchell | 1.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion in opposition to |
| 388-52 (BB invoices) | Baker Botts | 2025-04-08 | Knapp, C | CR Knapp | 1.00 | Post-Withdrawal (> 3/4/24) | Strategize regarding draft motion in opposition to Valjakka's |
| 388-52 (BB invoices) | Baker Botts | 2025-04-08 | Lamkin, R | RD Lamkin | 4.90 | Post-Withdrawal (> 3/4/24) | Revise privilege motion; research and review all |
| 388-52 (BB invoices) | Baker Botts | 2025-04-08 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Fill cites and review privilege motion after R. Lamkin's next |
| 388-52 (BB invoices) | Baker Botts | 2025-04-08 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Review privilege motion after last round of edits. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-09 | Carter, T | T B Carter Jr. | 0.40 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on call with client to discuss |
| 388-52 (BB invoices) | Baker Botts | 2025-04-09 | Carter, T | T B Carter Jr. | 5.20 | Post-Withdrawal (> 3/4/24) | Review and revise privilege motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-09 | JC Berger | JC Berger | 0.30 | Post-Withdrawal (> 3/4/24) | Review draft privilege motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-09 | JP Mitchell | JP Mitchell | 1.00 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion in opposition to |
| 388-52 (BB invoices) | Baker Botts | 2025-04-09 | L Soboleva | L Soboleva | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-04-09 | Lamkin, R | RD Lamkin | 3.10 | Post-Withdrawal (> 3/4/24) | Revise privilege motion |
| 388-52 (BB invoices) | Baker Botts | 2025-04-09 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Call with A. Stano and internal team regarding privilege motion |
| 388-52 (BB invoices) | Baker Botts | 2025-04-09 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Research whether withholding documents that constitute fraud |
| 388-52 (BB invoices) | Baker Botts | 2025-04-09 | Nemiroff, L | LMNemiroff | 3.30 | Post-Withdrawal (> 3/4/24) | Revise privilege motion in accordance with A. Stano's |
| 388-52 (BB invoices) | Baker Botts | 2025-04-10 | Carter, T | T B Carter Jr. | 3.80 | Post-Withdrawal (> 3/4/24) | Prepare privilege motion for filing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-04-10 | JP Mitchell | JP Mitchell | 3.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion in opposition to |
| 388-52 (BB invoices) | Baker Botts | 2025-04-10 | Knapp, C | CR Knapp | 1.60 | Post-Withdrawal (> 3/4/24) | Draft and edit motion in opposition to Valjakka's privilege |
| 388-52 (BB invoices) | Baker Botts | 2025-04-10 | Lamkin, R | RD Lamkin | 2.90 | Post-Withdrawal (> 3/4/24) | Revise privilege motion |
| 388-52 (BB invoices) | Baker Botts | 2025-04-10 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Check citations in privilege brief. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-10 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Draft Lamkin declaration in support of privilege brief. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-10 | Nemiroff, L | LMNemiroff | 2.20 | Post-Withdrawal (> 3/4/24) | Review and revise privilege motion for missing citations and |
| 388-52 (BB invoices) | Baker Botts | 2025-04-10 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Revise privilege motion in accordance with A. Stano's |
| 388-52 (BB invoices) | Baker Botts | 2025-04-11 | Carter, T | T B Carter Jr. | 0.40 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team call to discuss next |
| 388-52 (BB invoices) | Baker Botts | 2025-04-11 | Carter, T | T B Carter Jr. | 3.80 | Post-Withdrawal (> 3/4/24) | Review discovery and prior orders from underlying NDCA |
| 388-52 (BB invoices) | Baker Botts | 2025-04-11 | GR Tolle | GR Tolle | 0.40 | Post-Withdrawal (> 3/4/24) | Prepare for and conduct internal strategy call based on case |
| 388-52 (BB invoices) | Baker Botts | 2025-04-11 | JC Berger | JC Berger | 0.40 | Post-Withdrawal (> 3/4/24) | Attend and participate in team call to discuss status and next |
| 388-52 (BB invoices) | Baker Botts | 2025-04-11 | JC Berger | JC Berger | 0.30 | Post-Withdrawal (> 3/4/24) | Review final brief opposing privilege objection in preparation |
| 388-52 (BB invoices) | Baker Botts | 2025-04-11 | Knapp, C | CR Knapp | 3.10 | Post-Withdrawal (> 3/4/24) | Draft and revise motion and papers accompanying motion in |
| 388-52 (BB invoices) | Baker Botts | 2025-04-11 | Lamkin, R | RD Lamkin | 3.70 | Post-Withdrawal (> 3/4/24) | Revise motion and supervise filing of privilege motion and all |
| 388-52 (BB invoices) | Baker Botts | 2025-04-11 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Discuss next steps ofValjakka litigation with internal team |
| 388-52 (BB invoices) | Baker Botts | 2025-04-14 | Gill, H | HK Gill | 11.40 | Post-Withdrawal (> 3/4/24) | Review privilege motion and read In Re WallDesign case, and |
| 388-52 (BB invoices) | Baker Botts | 2025-04-14 | JC Berger | JC Berger | 0.20 | Post-Withdrawal (> 3/4/24) | Review draft reply brief ISO PO violation. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-14 | JP Mitchell | JP Mitchell | 0.40 | Post-Withdrawal (> 3/4/24) | Review Judge Brinkema's notice re April 18, 2025 hearing on |
| 388-52 (BB invoices) | Baker Botts | 2025-04-14 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Analyze matter ofWalldesign in light of the facts of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-04-14 | Nemiroff, L | LMNemiroff | 0.90 | Post-Withdrawal (> 3/4/24) | Reviewing and revising K. Gill's Valjakka digest for new team |
| 388-52 (BB invoices) | Baker Botts | 2025-04-15 | Carter, T | T B Carter Jr. | 5.30 | Post-Withdrawal (> 3/4/24) | Review prior motions and orders for upcoming discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-04-15 | Gill, H | HK Gill | 2.80 | Post-Withdrawal (> 3/4/24) | Draft internal strategy document with timeline of entire case and |
| 388-52 (BB invoices) | Baker Botts | 2025-04-15 | Knapp, C | CR Knapp | 0.90 | Post-Withdrawal (> 3/4/24) | Prepare for EDVA hearing on Valjakka privilege objection |
| 388-52 (BB invoices) | Baker Botts | 2025-04-15 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Revise Valjakka cheatsheet. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-16 | Carter, T | T B Carter Jr. | 0.50 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team call to discuss hearing |
| 388-52 (BB invoices) | Baker Botts | 2025-04-16 | Carter, T | T B Carter Jr. | 3.80 | Post-Withdrawal (> 3/4/24) | Preparation of materials for privilege motion hearing. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-16 | JP Mitchell | JP Mitchell | 3.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with April 18, 2025 hearing on Netflix's motion |
| 388-52 (BB invoices) | Baker Botts | 2025-04-16 | Knapp, C | CR Knapp | 4.70 | Post-Withdrawal (> 3/4/24) | Prepare for EDVA hearing on Valjakka privilege issue (4.3); |
| 388-52 (BB invoices) | Baker Botts | 2025-04-16 | Lamkin, R | RD Lamkin | 2.60 | Post-Withdrawal (> 3/4/24) | Revise reply ISO Ramey sanctions |
| 388-52 (BB invoices) | Baker Botts | 2025-04-16 | Nemiroff, L | LMNemiroff | 2.90 | Post-Withdrawal (> 3/4/24) | Creating table for Rachael's hearing preparation. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-16 | Nemiroff, L | LMNemiroff | 1.40 | Post-Withdrawal (> 3/4/24) | Reviewing brief and holes in our arguments in preparation of |
| 388-52 (BB invoices) | Baker Botts | 2025-04-17 | Carter, T | T B Carter Jr. | 2.80 | Post-Withdrawal (> 3/4/24) | Preparation of materials for privilege motion hearing. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-17 | Carter, T | T B Carter Jr. | 3.60 | Post-Withdrawal (> 3/4/24) | Review Walldesign and CUVTA arguments for upcoming |
| 388-52 (BB invoices) | Baker Botts | 2025-04-17 | JP Mitchell | JP Mitchell | 5.00 | Post-Withdrawal (> 3/4/24) | Review, revise notice to the Eastern District of VA re April 18, |
| 388-52 (BB invoices) | Baker Botts | 2025-04-17 | Knapp, C | CR Knapp | 3.20 | Post-Withdrawal (> 3/4/24) | Prepare for EDVA hearing on Valjakka privilege objections |
| 388-52 (BB invoices) | Baker Botts | 2025-04-17 | Lamkin, R | RD Lamkin | 3.20 | Post-Withdrawal (> 3/4/24) | Prep for privilege hearing including review briefmg and exhibits |
| 388-52 (BB invoices) | Baker Botts | 2025-04-18 | JC Berger | JC Berger | 0.70 | Post-Withdrawal (> 3/4/24) | Review in Matter ofWalldesign and preliminary injunction |
| 388-52 (BB invoices) | Baker Botts | 2025-04-18 | JP Mitchell | JP Mitchell | 1.10 | Post-Withdrawal (> 3/4/24) | Assist attorneys with hearing before Judge Brinkema (.50); |

| Invoice | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-04-18 | Knapp, C | CR Knapp | 4.10 | Post-Withdrawal (> 3/4/24) | Prepare for and attend EDVA hearing (3.4); strategize regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-04-18 | Lamkin, R | RD Lamkin | 2.80 | Post-Withdrawal (> 3/4/24) | Argue privilege motion; conduct final preparation for same |
| 388-52 (BB invoices) | Baker Botts | 2025-04-18 | Nemiroff, L | LMNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Determine who initial transferees would be in Valjakka |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Carter, T | T B Carter Jr. | 2.70 | Post-Withdrawal (> 3/4/24) | Research regarding . |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | GR Tolle | GR Tolle | 1.00 | Post-Withdrawal (> 3/4/24) | Prepare for and conduct team strategy call based on case |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Gill, H | HK Gill | 0.80 | Post-Withdrawal (> 3/4/24) | Plan for and participate in group strategy call for close of fact |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Gill, H | HK Gill | 1.20 | Post-Withdrawal (> 3/4/24) | Review document tags and provide feedack to L. Nemiroff, and |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | JC Berger | JC Berger | 1.60 | Post-Withdrawal (> 3/4/24) | Attend and participate in team call regarding necessary research, |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Knapp, C | CR Knapp | 1.40 | Post-Withdrawal (> 3/4/24) | Strategize regarding Robinson deposition, next steps for AiPi |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Lamkin, R | RD Lamkin | 3.60 | Post-Withdrawal (> 3/4/24) | Review and analyze 8 binders of documents sent to Court by |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Nemiroff, L | LMNemiroff | 1.70 | Post-Withdrawal (> 3/4/24) | Analyzing In re Walldesign in light of the Valjakka litigation to |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Answer questions from Perkins Coie related to filing of reply |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Correspond with PwC to facilitate faster delivery of discovery. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Internal meeting with team discussing CUVTA summary |
| 388-52 (BB invoices) | Baker Botts | 2025-04-21 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Search newly produced documents from PwC to find support |
| 388-52 (BB invoices) | Baker Botts | 2025-04-22 | JC Berger | JC Berger | 0.30 | Post-Withdrawal (> 3/4/24) | Review team communications regarding proposed document |
| 388-52 (BB invoices) | Baker Botts | 2025-04-22 | L Soboleva | L Soboleva | 0.30 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-04-22 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Correspond with PwC regarding document production. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-04-23 | JC Berger | JC Berger | 0.20 | Post-Withdrawal (> 3/4/24) | Review blog post circulated by R.Lamkin on J.Connelly's |
| 388-52 (BB invoices) | Baker Botts | 2025-04-23 | JC Berger | JC Berger | 0.20 | Post-Withdrawal (> 3/4/24) | Review R.Lamkin's summary regarding Tigar J.'s hearing on |
| 388-52 (BB invoices) | Baker Botts | 2025-04-23 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Review April 18, 2025 hearing transcript before Judge |
| 388-52 (BB invoices) | Baker Botts | 2025-04-23 | Lamkin, R | RD Lamkin | 1.30 | Post-Withdrawal (> 3/4/24) | Review and analyze Tigar Ramey order; attend Kang Ramey |
| 388-52 (BB invoices) | Baker Botts | 2025-04-23 | Nemiroff, L | LMNemiroff | 2.70 | Post-Withdrawal (> 3/4/24) | Review newly uploaded documents in PwC database to discern |
| 388-52 (BB invoices) | Baker Botts | 2025-04-23 | Nemiroff, L | LMNemiroff | 0.10 | Post-Withdrawal (> 3/4/24) | Review transcript of privilege hearing in EDVA. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-24 | Carter, T | T B Carter Jr. | 4.30 | Post-Withdrawal (> 3/4/24) | Document review for sanctions/fees and CUVTA summary |
| 388-52 (BB invoices) | Baker Botts | 2025-04-24 | Carter, T | T B Carter Jr. | 0.20 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on call with PwC to discuss |
| 388-52 (BB invoices) | Baker Botts | 2025-04-24 | Carter, T | T B Carter Jr. | 0.90 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team call to discuss |
| 388-52 (BB invoices) | Baker Botts | 2025-04-24 | Dreyer, L | L JDreyer | 1.00 | Post-Withdrawal (> 3/4/24) | Consider strategy for document review for targeted discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-04-24 | GR Tolle | GR Tolle | 0.90 | Post-Withdrawal (> 3/4/24) | Prepare for and conduct internal strategy call regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-04-24 | JC Berger | JC Berger | 2.10 | Post-Withdrawal (> 3/4/24) | Communicate with team regarding document review and next |
| 388-52 (BB invoices) | Baker Botts | 2025-04-24 | Knapp, C | CR Knapp | 0.70 | Post-Withdrawal (> 3/4/24) | Strategize regarding search terms and process for recovering |
| 388-52 (BB invoices) | Baker Botts | 2025-04-24 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Discuss with team and correspond with PwC to have discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-04-24 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Review correspondence between AiPi and Ramey to determine |
| 388-52 (BB invoices) | Baker Botts | 2025-04-25 | Carter, T | T B Carter Jr. | 5.80 | Post-Withdrawal (> 3/4/24) | Document review for sanctions/fees and CUVTA summary |
| 388-52 (BB invoices) | Baker Botts | 2025-04-25 | JC Berger | JC Berger | 3.10 | Post-Withdrawal (> 3/4/24) | Conduct targeted searches of documents to identify search |
| 388-52 (BB invoices) | Baker Botts | 2025-04-28 | Carter, T | T B Carter Jr. | 6.30 | Post-Withdrawal (> 3/4/24) | Document review for sanctions/fees and CUVTA summary |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-04-28 | Dreyer, L | L JDreyer | 0.50 | Post-Withdrawal (> 3/4/24) | Analyze and consider strategy for joint status update in advance |
| 388-52 (BB invoices) | Baker Botts | 2025-04-28 | Gill, H | HK Gill | 0.30 | Post-Withdrawal (> 3/4/24) | Think through strategy for whether discovery extension is |
| 388-52 (BB invoices) | Baker Botts | 2025-04-28 | JC Berger | JC Berger | 2.10 | Post-Withdrawal (> 3/4/24) | Review and analyze documents for AiPi joinder and Ramey bad |
| 388-52 (BB invoices) | Baker Botts | 2025-04-28 | Nemiroff, L | LMNemiroff | 2.40 | Post-Withdrawal (> 3/4/24) | Review correspondence between AiPi and Ramey related to |
| 388-52 (BB invoices) | Baker Botts | 2025-04-28 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Review correspondence between AiPi and Ramey related to |
| 388-52 (BB invoices) | Baker Botts | 2025-04-29 | Carter, T | T B Carter Jr. | 4.20 | Post-Withdrawal (> 3/4/24) | Document review for sanctions/fees and CUVTA summary |
| 388-52 (BB invoices) | Baker Botts | 2025-04-29 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Revise memorandum and timeline to client on case status (0.3). |
| 388-52 (BB invoices) | Baker Botts | 2025-04-29 | JC Berger | JC Berger | 0.10 | Post-Withdrawal (> 3/4/24) | Communicate with team and e-discovery vendor regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-04-29 | L Soboleva | L Soboleva | 0.20 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials. |
| 388-52 (BB invoices) | Baker Botts | 2025-04-29 | Nemiroff, L | LMNemiroff | 2.50 | Post-Withdrawal (> 3/4/24) | Review AiPi internal discussions related to the unauthorized |
| 388-52 (BB invoices) | Baker Botts | 2025-04-30 | Carter, T | T B Carter Jr. | 7.30 | Post-Withdrawal (> 3/4/24) | Document review for sanctions/fees and CUVTA summary |
| 388-52 (BB invoices) | Baker Botts | 2025-04-30 | Dreyer, L | L JDreyer | 1.10 | Post-Withdrawal (> 3/4/24) | Consider recommendation to client on |
| 388-52 (BB invoices) | Baker Botts | 2025-04-30 | GR Tolle | GR Tolle | 4.10 | Post-Withdrawal (> 3/4/24) | Review documents produced by AiPi under Court order, |
| 388-52 (BB invoices) | Baker Botts | 2025-04-30 | JC Berger | JC Berger | 0.40 | Post-Withdrawal (> 3/4/24) | Run additional targeted searches in Relativity to identify |
| 388-52 (BB invoices) | Baker Botts | 2025-04-30 | Knapp, C | CR Knapp | 0.20 | Post-Withdrawal (> 3/4/24) | Strategize regarding (0.2). |
| 388-52 (BB invoices) | Baker Botts | 2025-04-30 | Nemiroff, L | LMNemiroff | 1.50 | Post-Withdrawal (> 3/4/24) | Review AiPi internal discussions related to the unauthorized |
| 388-52 (BB invoices) | Baker Botts | 2025-06-01 | Nemiroff, L | LMNemiroff | 1.10 | Post-Withdrawal (> 3/4/24) | Strategize and draft discovery requests for T. Carter's review |
| 388-52 (BB invoices) | Baker Botts | 2025-06-02 | JC Berger | JC Berger | 4.20 | Post-Withdrawal (> 3/4/24) | Conduct legal research regarding abuse of process and anti- |
| 388-52 (BB invoices) | Baker Botts | 2025-06-02 | JP Mitchell | JP Mitchell | 1.40 | Post-Withdrawal (> 3/4/24) | Prepare application to admit K. Gill pro hac vice; assist |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-06-02 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Communicate to T. Carter review of previous CUVTA |
| 388-52 (BB invoices) | Baker Botts | 2025-06-02 | Nemiroff, L | LMNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Put together RFPs to propound on VJ. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-02 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Review Valjakka discovery to ensure that current draft RFPs do |
| 388-52 (BB invoices) | Baker Botts | 2025-06-02 | RE Pravata | RE Pravata | 0.90 | Post-Withdrawal (> 3/4/24) | Research case filings for John Mitchell. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-03 | Carter, T | T B Carter Jr. | 1.90 | Post-Withdrawal (> 3/4/24) | Research regarding                        . |
| 388-52 (BB invoices) | Baker Botts | 2025-06-03 | JC Berger | JC Berger | 1.40 | Post-Withdrawal (> 3/4/24) | Draft and revise memo to file regarding abuse of process and |
| 388-52 (BB invoices) | Baker Botts | 2025-06-03 | JP Mitchell | JP Mitchell | 1.60 | Post-Withdrawal (> 3/4/24) | Revise, electronically file motion for K. Gill to appear pro hac |
| 388-52 (BB invoices) | Baker Botts | 2025-06-04 | JP Mitchell | JP Mitchell | 0.30 | Post-Withdrawal (> 3/4/24) | Review Judge Brinkema's order granting K. Gill pro hac vice |
| 388-52 (BB invoices) | Baker Botts | 2025-06-05 | Carter, T | T B Carter Jr. | 6.40 | Post-Withdrawal (> 3/4/24) | Review document productions for CUVTA SJ. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-05 | Dreyer, L | L JDreyer | 0.60 | Post-Withdrawal (> 3/4/24) | Conduct call with client on case strategy (0.60). |
| 388-52 (BB invoices) | Baker Botts | 2025-06-06 | Carter, T | T B Carter Jr. | 5.80 | Post-Withdrawal (> 3/4/24) | Review document productions for CUVTA SJ. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-06 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Analyze research on causes of action against AiPi (0.30). |
| 388-52 (BB invoices) | Baker Botts | 2025-06-06 | JP Mitchell | JP Mitchell | 1.00 | Post-Withdrawal (> 3/4/24) | Revise Netflix's notice of motion for summary judgment, draft |
| 388-52 (BB invoices) | Baker Botts | 2025-06-06 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Review and revise T. Carter's drafted subpoena to be served on |
| 388-52 (BB invoices) | Baker Botts | 2025-06-06 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Review J. Berger's analysis on basis to join AiPi in NDCA, and |
| 388-52 (BB invoices) | Baker Botts | 2025-06-09 | Carter, T | T B Carter Jr. | 1.40 | Post-Withdrawal (> 3/4/24) | Preparation of discovery and subpoena for Kenealy Vaidya IP. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-09 | Carter, T | T B Carter Jr. | 2.60 | Post-Withdrawal (> 3/4/24) | Research regarding CUVTA factors and proof. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-09 | RE Pravata | RE Pravata | 0.90 | Post-Withdrawal (> 3/4/24) | Research motions for John Mitchell. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-10 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Review CUVT A discovery and prepare outline of CUVTA |
| 388-52 (BB invoices) | Baker Botts | 2025-06-11 | Carter, T | T B Carter Jr. | 2.30 | Post-Withdrawal (> 3/4/24) | Preparation of discovery for KVIP law. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-06-11 | Gill, H | HK Gill | 1.60 | Post-Withdrawal (> 3/4/24) | Draft outline of motion for summary judgment. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-11 | JC Berger | JC Berger | 2.90 | Post-Withdrawal (> 3/4/24) | Conduct legal research regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-06-11 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Review CUVT A discovery and prepare outline of CUVTA |
| 388-52 (BB invoices) | Baker Botts | 2025-06-12 | Carter, T | T B Carter Jr. | 4.20 | Post-Withdrawal (> 3/4/24) | Preparation of outlines and proof matrix for CUVTA SJ motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-12 | JC Berger | JC Berger | 2.40 | Post-Withdrawal (> 3/4/24) | Conduct legal research regarding ulterior motive element of |
| 388-52 (BB invoices) | Baker Botts | 2025-06-12 | Nemiroff, L | LMNemiroff | 4.10 | Post-Withdrawal (> 3/4/24) | Review CUVT A discovery and prepare outline of CUVTA |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Carter, T | T B Carter Jr. | 0.40 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on call with Linus and Kira to |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Carter, T | T B Carter Jr. | 0.40 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on weekly team strategy call. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Carter, T | T B Carter Jr. | 3.40 | Post-Withdrawal (> 3/4/24) | Preparation of outlines and proof matrix for CUVTA SJ motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Dreyer, L | L JDreyer | 0.30 | Post-Withdrawal (> 3/4/24) | Consider strategy for summary judgment and abuse of process |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | GR Tolle | GR Tolle | 0.40 | Post-Withdrawal (> 3/4/24) | Prepare for and conduct internal strategy call regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Gill, H | HK Gill | 0.40 | Post-Withdrawal (> 3/4/24) | Discuss motion for summary judgment outline and strategy with |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Gill, H | HK Gill | 0.30 | Post-Withdrawal (> 3/4/24) | Plan for and participate in weekly team status call. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | JC Berger | JC Berger | 3.40 | Post-Withdrawal (> 3/4/24) | Conduct legal research regarding willfullness element of abuse |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Lamkin, R | RD Lamkin | 1.30 | Post-Withdrawal (> 3/4/24) | Lead litigation team mtg; review CUVTA SJ outline for same |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Discuss next steps ofValjakka litigation internally with team |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Internal call with T. Carter and K. Gill discussing review of |
| 388-52 (BB invoices) | Baker Botts | 2025-06-13 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Review CUVT A discovery and prepare outline of CUVTA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-06-14 | JC Berger | JC Berger | 2.10 | Post-Withdrawal (> 3/4/24) | Conduct legal research regarding litigation privilege and |
| 388-52 (BB invoices) | Baker Botts | 2025-06-15 | JC Berger | JC Berger | 2.30 | Post-Withdrawal (> 3/4/24) | Conduct legal research regarding California anti-SLAPP statute |
| 388-52 (BB invoices) | Baker Botts | 2025-06-16 | Carter, T | T B Carter Jr. | 1.30 | Post-Withdrawal (> 3/4/24) | Research regarding CUVTA summary judgment. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-16 | JC Berger | JC Berger | 0.80 | Post-Withdrawal (> 3/4/24) | Finalize memo addressing abuse of process claims and circulate |
| 388-52 (BB invoices) | Baker Botts | 2025-06-16 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Review J. Berger's research on various legal options to join |
| 388-52 (BB invoices) | Baker Botts | 2025-06-17 | Carter, T | T B Carter Jr. | 1.80 | Post-Withdrawal (> 3/4/24) | Research regarding CUVTA summary judgment. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-19 | Carter, T | T B Carter Jr. | 1.20 | Post-Withdrawal (> 3/4/24) | Preparation of third party discovery. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-19 | Carter, T | T B Carter Jr. | 1.80 | Post-Withdrawal (> 3/4/24) | Research regarding CUVTA summary judgment. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-20 | GR Tolle | GR Tolle | 0.30 | Post-Withdrawal (> 3/4/24) | Review emails between Morehouse and Onni regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-06-20 | Lamkin, R | RD Lamkin | 4.70 | Post-Withdrawal (> 3/4/24) | Assist Perkins in preparing for the Onni depo, including |
| 388-52 (BB invoices) | Baker Botts | 2025-06-20 | Lamkin, R | RD Lamkin | 1.30 | Post-Withdrawal (> 3/4/24) | Meet with Elise for Onni depo preo; reveiw last weeks work for |
| 388-52 (BB invoices) | Baker Botts | 2025-06-20 | Nemiroff, L | LMNemiroff | 4.30 | Post-Withdrawal (> 3/4/24) | Collect and prepare documents for deposition of Onni |
| 388-52 (BB invoices) | Baker Botts | 2025-06-22 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Collect and prepare documents for deposition of Onni |
| 388-52 (BB invoices) | Baker Botts | 2025-06-23 | GR Tolle | GR Tolle | 5.10 | Post-Withdrawal (> 3/4/24) | Develop strategy regarding Onni deposition, including |
| 388-52 (BB invoices) | Baker Botts | 2025-06-23 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Collect and prepare documents for deposition of Onni |
| 388-52 (BB invoices) | Baker Botts | 2025-06-23 | Nemiroff, L | LMNemiroff | 3.90 | Post-Withdrawal (> 3/4/24) | Collect and prepare documents for deposition of Onni |
| 388-52 (BB invoices) | Baker Botts | 2025-06-23 | Nemiroff, L | LMNemiroff | 1.60 | Post-Withdrawal (> 3/4/24) | Research methods to join AiPi in the Northern District of |
| 388-52 (BB invoices) | Baker Botts | 2025-06-24 | Carter, T | T B Carter Jr. | 2.20 | Post-Withdrawal (> 3/4/24) | Preparation of third party discovery. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-24 | Dreyer, L | L JDreyer | 0.90 | Post-Withdrawal (> 3/4/24) | Analyze research on pursuit of fees against AiPi and consider |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-06-24 | GR Tolle | GR Tolle | 3.40 | Post-Withdrawal (> 3/4/24) | Prepare for and support the deposition ofOnni H. (attorney for |
| 388-52 (BB invoices) | Baker Botts | 2025-06-24 | Nemiroff, L | LMNemiroff | 2.20 | Post-Withdrawal (> 3/4/24) | Provide support for E. Edlin during deposition of 0 . Hietalahti. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-24 | Nemiroff, L | LMNemiroff | 2.20 | Post-Withdrawal (> 3/4/24) | Research methods to join AiPi in the Northern District of |
| 388-52 (BB invoices) | Baker Botts | 2025-06-24 | Nemiroff, L | LMNemiroff | 4.80 | Post-Withdrawal (> 3/4/24) | Research methods to join AiPi re abuse of process and section |
| 388-52 (BB invoices) | Baker Botts | 2025-06-24 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Research whether VJ/Onni got documents from the EDVA |
| 388-52 (BB invoices) | Baker Botts | 2025-06-25 | Dreyer, L | L JDreyer | 1.20 | Post-Withdrawal (> 3/4/24) | Conduct weekly call with client on case strategy (0.50); |
| 388-52 (BB invoices) | Baker Botts | 2025-06-25 | GR Tolle | GR Tolle | 2.20 | Post-Withdrawal (> 3/4/24) | Continue research regarding 28 USC 1927, the inherent |
| 388-52 (BB invoices) | Baker Botts | 2025-06-25 | Gill, H | HK Gill | 0.50 | Post-Withdrawal (> 3/4/24) | Coordinate drafting of deposition notice for Eric Morehouse. |
| 388-52 (BB invoices) | Baker Botts | 2025-06-25 | JC Berger | JC Berger | 2.10 | Post-Withdrawal (> 3/4/24) | Meet by Teams with L.Nemiroff, B.Cooper to discuss abuse of |
| 388-52 (BB invoices) | Baker Botts | 2025-06-25 | Lamkin, R | RD Lamkin | 2.70 | Post-Withdrawal (> 3/4/24) | Review and analyze memo regarding joining AiPi [1.4]; meet |
| 388-52 (BB invoices) | Baker Botts | 2025-06-25 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Research acts meeting the willful act prong of abuse of process |
| 388-52 (BB invoices) | Baker Botts | 2025-06-25 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Research methods to join AiPi related to abuse of process and |
| 388-52 (BB invoices) | Baker Botts | 2025-06-30 | Knapp, C | CR Knapp | 0.40 | Post-Withdrawal (> 3/4/24) | Review deposition notice and confer with J. Mitchell and K. |
| 388-52 (BB invoices) | Baker Botts | 2025-07-01 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Eric Morehouse July 14, 2025 deposition, |
| 388-52 (BB invoices) | Baker Botts | 2025-07-01 | Knapp, C | CR Knapp | 0.30 | Post-Withdrawal (> 3/4/24) | Prepare for AiPi deposition of Mr. Mirehouse (0.3). |
| 388-52 (BB invoices) | Baker Botts | 2025-07-02 | Carter, T | T B Carter Jr. | 3.40 | Post-Withdrawal (> 3/4/24) | Research regarding SJ motion on CUVTA issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-07-03 | Carter, T | T B Carter Jr. | 2.90 | Post-Withdrawal (> 3/4/24) | Research regarding SJ motion on CUVTA issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-07-07 | Gill, H | HK Gill | 0.50 | Post-Withdrawal (> 3/4/24) | Research civil local rules in Northern District of California and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-07-07 | JP Mitchell | JP Mitchell | 0.30 | Post-Withdrawal (> 3/4/24) | Iinail to court reporter, recµest to adjourn Eric Morehouse July |
| 388-52 (BB invoices) | Baker Botts | 2025-07-07 | Nemiroff, L | L MNemiroff | 2.20 | Post-Withdrawal (> 3/4/24) | Research whether a stipulation or 7-11 motion is appropriate to |
| 388-52 (BB invoices) | Baker Botts | 2025-07-08 | Gill, H | HK Gill | 1.00 | Post-Withdrawal (> 3/4/24) | Communicate with L. V aljakka and draft stipulation to extend |
| 388-52 (BB invoices) | Baker Botts | 2025-07-08 | JP Mitchell | JP Mitchell | 0.50 | Post-Withdrawal (> 3/4/24) | Review email from C. Knapp re E:ic Morehouse deposition, |
| 388-52 (BB invoices) | Baker Botts | 2025-07-08 | Nemiroff, L | L MNemiroff | 1.00 | Post-Withdrawal (> 3/4/24) | Finalize stipulation to extend the close of fact discovery in |
| 388-52 (BB invoices) | Baker Botts | 2025-07-09 | Carter, T | T B Carter Jr. | 2.80 | Post-Withdrawal (> 3/4/24) | Research regarding SJ motion on CUVTA issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-07-09 | Nemiroff, L | L MNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Convert stipulation into 7-11 motion to extend close of fact |
| 388-52 (BB invoices) | Baker Botts | 2025-07-10 | Dreyer, L | L JDreyer | 0.40 | Post-Withdrawal (> 3/4/24) | Analyze order granting sanctions and consider strategy for |
| 388-52 (BB invoices) | Baker Botts | 2025-07-10 | JP Mitchell | JP Mitchell | 0.60 | Post-Withdrawal (> 3/4/24) | Assist attorneys with j oint stipulation to continue discovery |
| 388-52 (BB invoices) | Baker Botts | 2025-07-10 | Knapp, C | CR Knapp | 0.40 | Post-Withdrawal (> 3/4/24) | Review communications with M . V alj akka (0.1) edit draft |
| 388-52 (BB invoices) | Baker Botts | 2025-07-10 | L Soboleva | L Soboleva | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-07-11 | Carter, T | T B Carter Jr. | 2.30 | Post-Withdrawal (> 3/4/24) | Research regarding SJ motion on CUVTA issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-07-11 | Gill, H | HK Gill | 1.00 | Post-Withdrawal (> 3/4/24) | Think through proper procedural mechanism for setting close of |
| 388-52 (BB invoices) | Baker Botts | 2025-07-11 | JP Mitchell | JP Mitchell | 0.40 | Post-Withdrawal (> 3/4/24) | Revise joint stipulation to continue discovery deadlines in |
| 388-52 (BB invoices) | Baker Botts | 2025-07-11 | Knapp, C | CR Knapp | 0.40 | Post-Withdrawal (> 3/4/24) | Review NDCA order; strategize with K. Gill regarding |
| 388-52 (BB invoices) | Baker Botts | 2025-07-11 | L Soboleva | L Soboleva | 0.10 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-07-11 | Nemiroff, L | L MNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Discuss future revisions to be made to stipulation setting close |
| 388-52 (BB invoices) | Baker Botts | 2025-07-14 | Dreyer, L | L JDreyer | 0.70 | Post-Withdrawal (> 3/4/24) | Consider strategy for depositions ofMirehouse, AiPi, and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-07-14 | JP Mitchell | JP Mitchell | 0.50 | Post-Withdrawal (> 3/4/24) | Review email from Brendan Klaproth re Eric Morehouse |
| 388-52 (BB invoices) | Baker Botts | 2025-07-15 | Carter, T | T B Carter Jr. | 5.20 | Post-Withdrawal (> 3/4/24) | Preparation of CUV TA summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-07-16 | Dreyer, L | L JDreyer | 0.40 | Post-Withdrawal (> 3/4/24) | Conduct call with client on case updates and strategy (0.40). |
| 388-52 (BB invoices) | Baker Botts | 2025-07-16 | Nemiroff, L | L MNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Search for documents related to protective order violations of |
| 388-52 (BB invoices) | Baker Botts | 2025-07-17 | Carter, T | T B Carter Jr. | 4.20 | Post-Withdrawal (> 3/4/24) | Review of Ramey AID document production for sanctions |
| 388-52 (BB invoices) | Baker Botts | 2025-07-17 | Nemiroff, L | L MNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Correspond with Rachael and PwC related to setting up saved |
| 388-52 (BB invoices) | Baker Botts | 2025-07-17 | Nemiroff, L | L MNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Search for documents related to protective order violations of |
| 388-52 (BB invoices) | Baker Botts | 2025-07-18 | Carter, T | T B Carter Jr. | 0.60 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on call with Griffin Tolle and |
| 388-52 (BB invoices) | Baker Botts | 2025-07-18 | Carter, T | T B Carter Jr. | 3.80 | Post-Withdrawal (> 3/4/24) | Review of Ramey AID document production for sanctions |
| 388-52 (BB invoices) | Baker Botts | 2025-07-18 | GR Tolle | GR Tolle | 0.40 | Post-Withdrawal (> 3/4/24) | Prepare for and conduct meeting with team that is reviewing |
| 388-52 (BB invoices) | Baker Botts | 2025-07-18 | Nemiroff, L | L MNemiroff | 1.60 | Post-Withdrawal (> 3/4/24) | Search for documents related to protective order violations of |
| 388-52 (BB invoices) | Baker Botts | 2025-07-22 | Carter, T | T B Carter Jr. | 0.20 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on call with Griffin Tolle to |
| 388-52 (BB invoices) | Baker Botts | 2025-07-23 | Carter, T | T B Carter Jr. | 4.30 | Post-Withdrawal (> 3/4/24) | Review of Ramey documents in PwC forensic database for |
| 388-52 (BB invoices) | Baker Botts | 2025-07-24 | Carter, T | T B Carter Jr. | 10.60 | Post-Withdrawal (> 3/4/24) | Review of Ramey documents in PwC forensic database for |
| 388-52 (BB invoices) | Baker Botts | 2025-07-25 | Carter, T | T B Carter Jr. | 0.20 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on weekly team strategy call. |
| 388-52 (BB invoices) | Baker Botts | 2025-07-25 | Carter, T | T B Carter Jr. | 9.30 | Post-Withdrawal (> 3/4/24) | Review of Ramey documents in PwC forensic database for |
| 388-52 (BB invoices) | Baker Botts | 2025-07-25 | Dreyer, L | L JDreyer | 0.20 | Post-Withdrawal (> 3/4/24) | Consider case strategy for upcoming Ramey deposition with |
| 388-52 (BB invoices) | Baker Botts | 2025-07-25 | JC Berger | JC Berger | 0.20 | Post-Withdrawal (> 3/4/24) | Attend weekly team meeting with L.Dreyer, G.Tolle, and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-07-27 | GR Tolle | GR Tolle | 3.50 | Post-Withdrawal (> 3/4/24) | Review documents from AiPi forensic discovery in preparation |
| 388-52 (BB invoices) | Baker Botts | 2025-07-28 | Carter, T | T B Carter Jr. | 3.70 | Post-Withdrawal (> 3/4/24) | Review of Ramey documents in PwC forensic database for |
| 388-52 (BB invoices) | Baker Botts | 2025-07-28 | JP Mitchell | JP Mitchell | 1.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Bill Ramsey's deposition, review outline re |
| 388-52 (BB invoices) | Baker Botts | 2025-07-29 | Carter, T | T B Carter Jr. | 1.80 | Post-Withdrawal (> 3/4/24) | Preparation of notes for team regarding Ramey documents in |
| 388-52 (BB invoices) | Baker Botts | 2025-07-30 | Carter, T | T B Carter Jr. | 5.20 | Post-Withdrawal (> 3/4/24) | Preparation of draft SJ motion on CUV TA violation issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-07-30 | Carter, T | T B Carter Jr. | 0.90 | Post-Withdrawal (> 3/4/24) | Review AiPi production for documents refemcing Pillsbury |
| 388-52 (BB invoices) | Baker Botts | 2025-07-30 | Carter, T | T B Carter Jr. | 1.20 | Post-Withdrawal (> 3/4/24) | Review Ramey production on protective order violation issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-07-31 | Carter, T | T B Carter Jr. | 5.30 | Post-Withdrawal (> 3/4/24) | Preparation of draft SJ motion on CUV TA violation issues. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-01 | Carter, T | T B Carter Jr. | 6.20 | Post-Withdrawal (> 3/4/24) | Preparation of CUVT A summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-03 | Carter, T | T B Carter Jr. | 5.30 | Post-Withdrawal (> 3/4/24) | Preparation of CUVT A summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-04 | Carter, T | T B Carter Jr. | 6.80 | Post-Withdrawal (> 3/4/24) | Preparation of CUVT A summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-05 | Carter, T | T B Carter Jr. | 7.70 | Post-Withdrawal (> 3/4/24) | Preparation of CUVT A summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-05 | Lamkin, R | RD Lamkin | 2.70 | Post-Withdrawal (> 3/4/24) | Begin outlining motion for fees against Morehouse; review facts |
| 388-52 (BB invoices) | Baker Botts | 2025-08-05 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Compile documents related to Morehouse having no good faith |
| 388-52 (BB invoices) | Baker Botts | 2025-08-05 | Nemiroff, L | LMNemiroff | 2.00 | Post-Withdrawal (> 3/4/24) | Search production history to form timeline of Apple and RPX's |
| 388-52 (BB invoices) | Baker Botts | 2025-08-06 | Carter, T | T B Carter Jr. | 9.80 | Post-Withdrawal (> 3/4/24) | Preparation of CUVT A summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-07 | Carter, T | T B Carter Jr. | 10.30 | Post-Withdrawal (> 3/4/24) | Preparation of CUVT A summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-07 | JP Mitchell | JP Mitchell | 0.50 | Post-Withdrawal (> 3/4/24) | Discussion with C. Knapp re Eric Morehouse August 18, 2025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-08-12 | Carter, T | T B Carter Jr. | 3.30 | Post-Withdrawal (> 3/4/24) | Preparation of CUVT A summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-12 | JP Mitchell | JP Mitchell | 0.30 | Post-Withdrawal (> 3/4/24) | Review email from R. Lamkin re Eric Morehouse's August 18, |
| 388-52 (BB invoices) | Baker Botts | 2025-08-12 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Discuss remedies under CUVTA with T. Carter. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-12 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Prepare and locate exhibits for to support R. Lamkin's drafting |
| 388-52 (BB invoices) | Baker Botts | 2025-08-13 | Carter, T | T B Carter Jr. | 5.40 | Post-Withdrawal (> 3/4/24) | Preparation of CUVT A summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-13 | Lamkin, R | RD Lamkin | 3.10 | Post-Withdrawal (> 3/4/24) | Revise and edit CUVTA SJ; review CUVTA PI pleadings and |
| 388-52 (BB invoices) | Baker Botts | 2025-08-13 | Nemiroff, L | LMNemiroff | 0.60 | Post-Withdrawal (> 3/4/24) | Find and complete citations for NDCA CUVT A summary |
| 388-52 (BB invoices) | Baker Botts | 2025-08-13 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Search for earliest documents evidencing Akamai's knowledge |
| 388-52 (BB invoices) | Baker Botts | 2025-08-13 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Verify that we included all dates of AiPi's payments to CDN |
| 388-52 (BB invoices) | Baker Botts | 2025-08-14 | Carter, T | T B Carter Jr. | 1.30 | Post-Withdrawal (> 3/4/24) | Preparation of summary of Sound View v. Hulu appeal for |
| 388-52 (BB invoices) | Baker Botts | 2025-08-14 | Nemiroff, L | LMNemiroff | 1.60 | Post-Withdrawal (> 3/4/24) | Cite check and proofread CUVTA motion for summary |
| 388-52 (BB invoices) | Baker Botts | 2025-08-15 | Lamkin, R | RD Lamkin | 2.60 | Post-Withdrawal (> 3/4/24) | Revise and edit CUVTA SJ after Perkins edits and comments |
| 388-52 (BB invoices) | Baker Botts | 2025-08-17 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Locate document describing the purpose of IP Case Group 1 |
| 388-52 (BB invoices) | Baker Botts | 2025-08-18 | Carter, T | T B Carter Jr. | 6.80 | Post-Withdrawal (> 3/4/24) | Preparation of revisions to CUVTA SJ motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-18 | Lamkin, R | RD Lamkin | 3.10 | Post-Withdrawal (> 3/4/24) | Prepare for Ramey deposition, including review ofEDVA |
| 388-52 (BB invoices) | Baker Botts | 2025-08-18 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Check if Robinson email describing why he must leave the |
| 388-52 (BB invoices) | Baker Botts | 2025-08-18 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Locate for documents supporting that transfers were made by |
| 388-52 (BB invoices) | Baker Botts | 2025-08-19 | Carter, T | T B Carter Jr. | 3.80 | Post-Withdrawal (> 3/4/24) | Preparation of revisions to CUVTA SJ motion. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-08-19 | JP Mitchell | JP Mitchell | 0.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion for summary judgment in |
| 388-52 (BB invoices) | Baker Botts | 2025-08-19 | Lamkin, R | RD Lamkin | 4.50 | Post-Withdrawal (> 3/4/24) | Participate in Ramey deposition [AEO PO] |
| 388-52 (BB invoices) | Baker Botts | 2025-08-19 | Nemiroff, L | LMNemiroff | 3.10 | Post-Withdrawal (> 3/4/24) | Support R. Lamkin and broader Valjakka team by pulling |
| 388-52 (BB invoices) | Baker Botts | 2025-08-20 | GR Tolle | GR Tolle | 0.30 | Post-Withdrawal (> 3/4/24) | Work on collection of relevant fees and records for fees motion |
| 388-52 (BB invoices) | Baker Botts | 2025-08-21 | Carter, T | T B Carter Jr. | 9.30 | Post-Withdrawal (> 3/4/24) | Preparation and filing of CUVTA SJ motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-21 | JP Mitchell | JP Mitchell | 7.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion for summary judgment, |
| 388-52 (BB invoices) | Baker Botts | 2025-08-21 | Nemiroff, L | LMNemiroff | 2.50 | Post-Withdrawal (> 3/4/24) | Assist with final items related to filing of CUVTA summary |
| 388-52 (BB invoices) | Baker Botts | 2025-08-21 | Nemiroff, L | LMNemiroff | 1.20 | Post-Withdrawal (> 3/4/24) | Determine and apply all redactions to CUVTA Summary |
| 388-52 (BB invoices) | Baker Botts | 2025-08-21 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Determine what procedure must be carried out to coordinate |
| 388-52 (BB invoices) | Baker Botts | 2025-08-22 | L Soboleva | L Soboleva | 0.50 | Post-Withdrawal (> 3/4/24) | Reviewed and organized case materials for distribution and |
| 388-52 (BB invoices) | Baker Botts | 2025-08-22 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Create draft briefing schedule for Valjakka case. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-25 | Carter, T | T B Carter Jr. | 2.10 | Post-Withdrawal (> 3/4/24) | Research regarding response and reply to CUVTA SJ motions. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-25 | Carter, T | T B Carter Jr. | 2.40 | Post-Withdrawal (> 3/4/24) | Review and analyze SJ motion filed by Valjakka. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-25 | GR Tolle | GR Tolle | 0.40 | Post-Withdrawal (> 3/4/24) | Review local rules regarding motions for attorneys' fees and |
| 388-52 (BB invoices) | Baker Botts | 2025-08-25 | JP Mitchell | JP Mitchell | 1.00 | Post-Withdrawal (> 3/4/24) | Assist attorneys with motion for attorney fees and costs in |
| 388-52 (BB invoices) | Baker Botts | 2025-08-25 | Nemiroff, L | L M Nerniroff | 1.10 | Post-Withdrawal (> 3/4/24) | Redact N etflix billing documents in support of fees motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-25 | Nemiroff, L | L M Nerniroff | 0.20 | Post-Withdrawal (> 3/4/24) | Review Valjakka's CUVTA summary judgment motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-26 | Carter, T | T B Carter Jr. | 1.20 | Post-Withdrawal (> 3/4/24) | Review time entries for PO violation fees motion. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-08-26 | JP Mitchell | JP Mitchell | 1.50 | Post-Withdrawal (> 3/4/24) | Review Laurie Valhalla's motion for summary judgment, |
| 388-52 (BB invoices) | Baker Botts | 2025-08-26 | Nemiroff, L | L M Nerniroff | 1.10 | Post-Withdrawal (> 3/4/24) | Compare Valjakka's recently filed CUVTA summary judgment |
| 388-52 (BB invoices) | Baker Botts | 2025-08-26 | Nemiroff, L | L M Nerniroff | 1.50 | Post-Withdrawal (> 3/4/24) | Locate earliest email VJ is made aware of fees (0.8), and find |
| 388-52 (BB invoices) | Baker Botts | 2025-08-26 | Nemiroff, L | L M Nerniroff | 1.80 | Post-Withdrawal (> 3/4/24) | Redact N etflix billing documents in support of fees motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-26 | Nemiroff, L | L M Nerniroff | 0.80 | Post-Withdrawal (> 3/4/24) | Revise, in accordance with T. Carter's comments, sheet |
| 388-52 (BB invoices) | Baker Botts | 2025-08-27 | GR Tolle | GR Tolle | 1.50 | Post-Withdrawal (> 3/4/24) | Develop strategy and coordinate our forthcoming motions, |
| 388-52 (BB invoices) | Baker Botts | 2025-08-27 | JP Mitchell | JP Mitchell | 0.80 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion for attorneys fees and |
| 388-52 (BB invoices) | Baker Botts | 2025-08-27 | Nemiroff, L | L M Nerniroff | 0.10 | Post-Withdrawal (> 3/4/24) | Coordinate briefing schedule for VJ SJ motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-27 | Nemiroff, L | LMNemiroff | 2.90 | Post-Withdrawal (> 3/4/24) | Draft R. Lamkin's declaration to accompany fees motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-27 | Nemiroff, L | LMNemiroff | 0.20 | Post-Withdrawal (> 3/4/24) | Instruct Jennifer to docket the Valjakka CUVTA summary |
| 388-52 (BB invoices) | Baker Botts | 2025-08-27 | Nemiroff, L | LMNemiroff | 0.70 | Post-Withdrawal (> 3/4/24) | Prepare for (0.2) and attend internal client call (0.5). |
| 388-52 (BB invoices) | Baker Botts | 2025-08-27 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Redact Netflix bills ISO Ramey motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-28 | Carter, T | T B Carter Jr. | 0.60 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team call to discuss |
| 388-52 (BB invoices) | Baker Botts | 2025-08-28 | Carter, T | T B Carter Jr. | 2.60 | Post-Withdrawal (> 3/4/24) | Research for response and reply to CUVTA SJ motions. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-28 | Carter, T | T B Carter Jr. | 0.70 | Post-Withdrawal (> 3/4/24) | Review and revise declaration in support of PO violation fees |
| 388-52 (BB invoices) | Baker Botts | 2025-08-28 | JP Mitchell | JP Mitchell | 3.50 | Post-Withdrawal (> 3/4/24) | Assist attorneys with Netflix's motion for attorneys fees, costs in |
| 388-52 (BB invoices) | Baker Botts | 2025-08-28 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Determine Valjakka briefing schedule. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-28 | Nemiroff, L | LMNemiroff | 0.50 | Post-Withdrawal (> 3/4/24) | Discuss plan and strategy for CUVTA summary judgment |
| 388-52 (BB invoices) | Baker Botts | 2025-08-28 | Nemiroff, L | LMNemiroff | 2.50 | Post-Withdrawal (> 3/4/24) | Redact bills related to Ramey protective order violations. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2025-08-28 | Nemiroff, L | LMNemiroff | 3.00 | Post-Withdrawal (> 3/4/24) | Revise declaration to accompany fees motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-29 | Carter, T | T B Carter Jr. | 2.30 | Post-Withdrawal (> 3/4/24) | Preparation of response to Valjakka SJ motion. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-29 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Prepare table for CUVTA SJ briefing. |
| 388-52 (BB invoices) | Baker Botts | 2025-08-29 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Relay upcoming dates in the case including summary judgment |
| 388-52 (BB invoices) | Baker Botts | 2025-10-02 | Carter, T | T B Carter Jr. | 0.30 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team call to discuss |
| 388-52 (BB invoices) | Baker Botts | 2025-10-02 | Nemiroff, L | LMNemiroff | 0.30 | Post-Withdrawal (> 3/4/24) | Discuss with internal team outline and strategy for opposition to |
| 388-52 (BB invoices) | Baker Botts | 2025-10-06 | Carter, T | T B Carter Jr. | 2.40 | Post-Withdrawal (> 3/4/24) | Preparation of draft response to motion to stay. |
| 388-52 (BB invoices) | Baker Botts | 2025-10-06 | Nemiroff, L | LMNemiroff | 7.10 | Post-Withdrawal (> 3/4/24) | Draft opposition to Valjakka's motion to stay. |
| 388-52 (BB invoices) | Baker Botts | 2025-10-07 | Carter, T | T B Carter Jr. | 7.30 | Post-Withdrawal (> 3/4/24) | Preparation of draft response to motion to stay. |
| 388-52 (BB invoices) | Baker Botts | 2025-10-07 | Nemiroff, L | LMNemiroff | 3.90 | Post-Withdrawal (> 3/4/24) | Draft opposition to Valjakka's motion to stay. |
| 388-52 (BB invoices) | Baker Botts | 2025-10-08 | Carter, T | T B Carter Jr. | 0.30 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on team call to discuss |
| 388-52 (BB invoices) | Baker Botts | 2025-10-08 | Carter, T | T B Carter Jr. | 2.80 | Post-Withdrawal (> 3/4/24) | Preparation ofrevisions to response to motion to stay. |
| 388-52 (BB invoices) | Baker Botts | 2025-10-08 | Lamkin, R | RD Lamkin | 3.70 | Post-Withdrawal (> 3/4/24) | Revise opposition to VJ stay motion; review and analyze |
| 388-52 (BB invoices) | Baker Botts | 2025-10-08 | Nemiroff, L | LMNemiroff | 1.30 | Post-Withdrawal (> 3/4/24) | Review opposition to Valjakka's motion to stay before filing . |
| 388-52 (BB invoices) | Baker Botts | 2025-10-09 | Carter, T | T B Carter Jr. | 2.20 | Post-Withdrawal (> 3/4/24) | Preparation of response to motion to stay for filing. |
| 388-52 (BB invoices) | Baker Botts | 2025-10-09 | Nemiroff, L | LMNemiroff | 0.80 | Post-Withdrawal (> 3/4/24) | Review and provide feedback on draft opposition to Valjakka's |
| 388-52 (BB invoices) | Baker Botts | 2025-10-30 | Nemiroff, L | LMNemiroff | 0.40 | Post-Withdrawal (> 3/4/24) | Research contractual and procedural requirements for |
| 388-52 (BB invoices) | Baker Botts | 2025-12-23 | N ABaniel | N ABaniel | 1.70 | Post-Withdrawal (> 3/4/24) | Draft interrogatories and revise offensive discovery drafted by |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-52 (BB invoices) | Baker Botts | 2026-01-26 | Carter, T | T B Carter Jr. | 1.80 | Post-Withdrawal (> 3/4/24) | Review mCom order and potential for use as |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-08 | Lamkin, R | Lamkin, R | 5.10 | Post-Withdrawal (> 3/4/24) | Work on pretrial filings |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-09 | Carter, T | Carter Jr., T | 0.30 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on call with Rachael Lamkin, |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-09 | Carter, T | Carter Jr., T | 0.20 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on call with Rachael Lamkin |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-09 | Carter, T | Carter Jr., T | 6.10 | Post-Withdrawal (> 3/4/24) | Preparation of joint pretrial statement, exhibit list, and |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-09 | Gill, H | Gill, H | 6.10 | Post-Withdrawal (> 3/4/24) | Review record and draft exhibit list and deposition designations |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-09 | Lamkin, R | Lamkin, R | 8.10 | Post-Withdrawal (> 3/4/24) | Work on pretrial submissions |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-09 | Nemiroff, L | Nemiroff, L | 3.80 | Post-Withdrawal (> 3/4/24) | Valjakka call (0.2); Draft exhibit list for client review including |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-10 | Carter, T | Carter Jr., T | 0.70 | Post-Withdrawal (> 3/4/24) | Review and analyze Valjakka's additions to joint pretrial |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-10 | Nemiroff, L | Nemiroff, L | 3.70 | Post-Withdrawal (> 3/4/24) | Prepare revised pre-trial statement; revise pretrial statement in |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-11 | Carter, T | Carter Jr., T | 0.60 | Post-Withdrawal (> 3/4/24) | Preparation for and participation on call with client to discuss |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-11 | Gill, H | Gill, H | 0.60 | Post-Withdrawal (> 3/4/24) | Plan for and participate in team strategy call and negotiation |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-11 | Lamkin, R | Lamkin, R | 3.90 | Post-Withdrawal (> 3/4/24) | Continue review of case documents, motions, and depositions |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-12 | Carter, T | Carter Jr., T | 1.70 | Post-Withdrawal (> 3/4/24) | Preparation of revisions to deposition designations for joint |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-12 | Lamkin, R | Lamkin, R | 8.10 | Post-Withdrawal (> 3/4/24) | Continue review of case documents, motions, and depositions |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-12 | Nemiroff, L | Nemiroff, L | 4.30 | Post-Withdrawal (> 3/4/24) | Prepare final pre-trial exhibit lists. |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-13 | Lamkin, R | Lamkin, R | 4.20 | Post-Withdrawal (> 3/4/24) | Continue review of case documents, motions, and depositions |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-16 | Carter, T | Carter Jr., T | 1.80 | Post-Withdrawal (> 3/4/24) | Review and summarize confidential exhibits attached to |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-16 | Carter, T | Carter Jr., T | 1.40 | Post-Withdrawal (> 3/4/24) | Review the court's summary judgment order for potential |

| Matter | Firm | Date | Timekeeper | Timekeeper | Hours | Period | Description |
|---|---|---|---|---|---|---|---|
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-16 | Dreyer, L | Dreyer, L | 0.20 | Post-Withdrawal (> 3/4/24) | Consider strategy on final judgment and fees. |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-17 | Carter, T | Carter Jr., T | 0.80 | Post-Withdrawal (> 3/4/24) | Prepare and file notice of filing of unsealed documents for |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-17 | Giguere, M (par | Giguere, M | 1.30 | Post-Withdrawal (> 3/4/24) | Finalize and file Notice of Filing Unsealed documents. |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-18 | Giguere, M (par | Giguere, M | 0.40 | Post-Withdrawal (> 3/4/24) | Finalize and file Joint Stipulation. |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-19 | Carter, T | Carter Jr., T | 0.80 | Post-Withdrawal (> 3/4/24) | Prepare and file draft joint stipulation regarding confidential |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-23 | Carter, T | Carter Jr., T | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis and comparison of Ramey's amended notice of |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-23 | Carter, T | Carter Jr., T | 1.20 | Post-Withdrawal (> 3/4/24) | Research regarding ability of nonparty attorneys to appeal |
| 388-53 (BB unbilled pre | Baker Botts | 2026-03-24 | Carter, T | Carter Jr., T | 2.30 | Post-Withdrawal (> 3/4/24) | Research regarding timeliness and jurisdictional questions |
| 388-49 (PC invoices) | Perkins Coie | 2021-09-28 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review draft litigation hold (.1); email correspondence with L. Charrington |
| 388-49 (PC invoices) | Perkins Coie | 2021-09-29 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft notice of extension of time (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-09-29 | J. Ta | J. Ta | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare examples of notices for extension of time (.2); prepare summary of |
| 388-49 (PC invoices) | Perkins Coie | 2021-09-29 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare litigation hold (.3); send same to L. Charrington (.1); review venue |
| 388-49 (PC invoices) | Perkins Coie | 2021-09-30 | A. Griggs | A. Griggs | 1.90 | Pre-Withdrawal (<= 3/4/24) | Coordinate internal and external team calendars for introduction meeting |
| 388-49 (PC invoices) | Perkins Coie | 2021-09-30 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Email correspondence with L. Charrington regarding extension and action |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-01 | A. Griggs | A. Griggs | 3.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, S. Piepmeier, L. |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-01 | E. Edlin | E. Edlin | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, S. Piepmeier, L. |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-01 | J. Ta | J. Ta | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, S. Piepmeier, L. |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-01 | L. Gordon | L. Gordon | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, S. Piepmeier, L. |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-01 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, L. Gordan, J. Ta, E. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-10-04 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Coordinate internal team calendars to schedule weekly check-in conference |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-04 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Provide research            as a potential prior art firm (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-04 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Follow up with team regarding prior art quotes and status; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-05 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise draft notice of extension of time and send to client for review (1.0); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-05 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Edit notice for extension of time (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-05 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise notice of extension of time; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-06 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Email prior art search firms regarding questions on quotes (0.2); review |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-07 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding extension filing; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-08 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Email L. Gordon and E. Edlin regarding prior art search firm quotes (0.1); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-08 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications with team regarding status of prior art seach quotes; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-11 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email prior art search firms regarding team decision and put together case |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-11 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications with L. Charrington regarding case update and prior |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-12 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Review and file notice of extension of time (1.0); draft team meeting |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-12 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Finalize notice for extension of time (.1); attention to strategy for |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-12 | K. Smith | K. Smith | 3.20 | Pre-Withdrawal (<= 3/4/24) | Draft notices of appearance, and corporate disclosure statement (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-12 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Email communications regarding IPR strategy (.2); review draft agenda for |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-13 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Draft team meeting agenda and case calendar (0.5); video conference with |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-13 | B. Kadjo | B. Kadjo | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-13 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-10-13 | J. Ta | J. Ta | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-13 | L. Gordon | L. Gordon | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-13 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-14 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analyze the 167 patent for noninfringement; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-14 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Email communications with L. Charrington          and prior art |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-15 | B. Kadjo | B. Kadjo | 0.50 | Pre-Withdrawal (<= 3/4/24) | Analyze the 167 patent for noninfringement; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-15 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Email communications with opposing counsel; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-17 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Email communication to L. Charrington regarding meeting with E. |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-18 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Robinson and E. Lund regarding Valjakka's |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-18 | B. Kadjo | B. Kadjo | 2.70 | Pre-Withdrawal (<= 3/4/24) | Analyze the 167 patent (1.5); analyze prior art for invalidity (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-18 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review contentions to prepare for meeting with opposing counsel (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-19 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft proposed weekly meeting agenda (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-19 | A. Sayban | A. Sayban | 0.70 | Pre-Withdrawal (<= 3/4/24) | Research zip codes for K. Smith (0.7); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-19 | B. Kadjo | B. Kadjo | 5.40 | Pre-Withdrawal (<= 3/4/24) | Analyze the 167 patent (2.4); analyze infringement read for weaknesses |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-19 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review prior call notes and prepare for client call (.3); draft chart for venue |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-19 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Research cities in Western District of Texas; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-19 | L. Gordon | L. Gordon | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka patent and prior art search reports; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-19 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare summary of meeting with opposing counsel for Netflix team (.3); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-10-20 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise proposed weekly meeting agenda (0.1); video conference with L. |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-20 | A. Sayban | A. Sayban | 1.20 | Pre-Withdrawal (<= 3/4/24) | Locate zip codes for K. Smith; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-20 | B. Kadjo | B. Kadjo | 2.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-20 | E. Edlin | E. Edlin | 0.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-20 | K. Smith | K. Smith | 2.50 | Pre-Withdrawal (<= 3/4/24) | Pull zip codes in Western District of Texas and send to A. Griggs (2.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-20 | L. Gordon | L. Gordon | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-20 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-21 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review complaint and patent for invalidity strategy (0.6); video conference |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-21 | B. Kadjo | B. Kadjo | 4.10 | Pre-Withdrawal (<= 3/4/24) | Revise SME interview outline (1.1); review prior art (1.0); draft prior art |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-21 | L. Gordon | L. Gordon | 0.90 | Pre-Withdrawal (<= 3/4/24) | Prepare invalidity review strategy (.4); call with B. Kodjo and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-22 | A. Griggs | A. Griggs | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review invalidity strategy outline (0.9); video conference with C. Bowers, |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-22 | B. Kadjo | B. Kadjo | 2.80 | Pre-Withdrawal (<= 3/4/24) | Analyze the 167 patent; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-24 | B. Kadjo | B. Kadjo | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analyze the 167 patent for prior art; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-25 | B. Kadjo | B. Kadjo | 2.40 | Pre-Withdrawal (<= 3/4/24) | Analyze the prior art references; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-25 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding strategy for responsive pleading (.7); analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-26 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with C. Bowers and B. Kadjo regarding invalidity search |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-26 | B. Kadjo | B. Kadjo | 4.00 | Pre-Withdrawal (<= 3/4/24) | Prior art search video conference with C. Bowers of Netflix and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-26 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Email communications with L. Charrington regarding case status; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-27 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Draft team update email for client(0.3); review prior art search results (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-27 | B. Kadjo | B. Kadjo | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review database prior art search; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-10-27 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise summary correspondence to client and notes on venue; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-27 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Email communications with L. Charrington, C. Bowers, and team |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-28 | A. Griggs | A. Griggs | 3.70 | Pre-Withdrawal (<= 3/4/24) | Review patent file history (3.7); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-28 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding content of (.3); prepare topics for |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-29 | A. Griggs | A. Griggs | 4.70 | Pre-Withdrawal (<= 3/4/24) | Review file history                (4.7); |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-29 | B. Kadjo | B. Kadjo | 2.60 | Pre-Withdrawal (<= 3/4/24) | Analyze the prior art references; |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-29 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review pleading to assess motion to dismiss claims of inducement and |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-29 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with L. Charrington (.1); prepare summary of action |
| 388-49 (PC invoices) | Perkins Coie | 2021-10-31 | A. Griggs | A. Griggs | 6.70 | Pre-Withdrawal (<= 3/4/24) | Draft                (6.7); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-01 | A. Griggs | A. Griggs | 7.40 | Pre-Withdrawal (<= 3/4/24) | Review file history and                (7.40); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-01 | B. Kadjo | B. Kadjo | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analyze the prior art references for invalidity chart; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-01 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review                (.4); correspondence regarding cases |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-01 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Email communications            regarding initial meeting (.3); attention to |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-02 | A. Griggs | A. Griggs | 7.20 | Pre-Withdrawal (<= 3/4/24) | Review file history and                (3.5); research induced |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-02 | B. Kadjo | B. Kadjo | 5.60 | Pre-Withdrawal (<= 3/4/24) | Analyze prior art patents for invalidity (4.0); revise SME outline (1.6); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-02 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Review                (.9); correspondence regarding cases |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-02 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Email communications            regarding next steps (.2); legal research |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-03 | A. Griggs | A. Griggs | 5.30 | Pre-Withdrawal (<= 3/4/24) | Review            prior art for use in invalidity contentions or non |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-03 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Analyze prior art references for invalidity chart; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-11-03 | E. Edlin | E. Edlin | 2.50 | Pre-Withdrawal (<= 3/4/24) | Review mandamus petition regarding transfer (.9); review inventor |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-03 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise technical SME                 ; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-04 | A. Griggs | A. Griggs | 2.80 | Pre-Withdrawal (<= 3/4/24) | Review                prior art (2.8); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-04 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Analyze prior art references for invalidity chart; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-04 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Follow up regarding strength of venue arguments; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-05 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Call with B. Kadjo regarding prior art review (0.5); video conference with |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-05 | B. Kadjo | B. Kadjo | 1.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-05 | E. Edlin | E. Edlin | 1.00 | Pre-Withdrawal (<= 3/4/24) | Review case materials to prepare for client call (.3); video conference with |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-05 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-05 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding upcoming deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-05 | L. Gordon | L. Gordon | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention portion of video conference with L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-05 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-08 | A. Griggs | A. Griggs | 4.10 | Pre-Withdrawal (<= 3/4/24) | Review prior art for relevance for invalidity and non-infringement |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-08 | B. Kadjo | B. Kadjo | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analyze prior art references for invalidity chart; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-08 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise summary of call (.2); review notes and agenda to prepare |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-09 | A. Griggs | A. Griggs | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review prior art for relevance for invalidity and non-infringement |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-09 | B. Kadjo | B. Kadjo | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Griggs and L. Gordon regarding prior art |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-09 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Attend video conference with Perkins team                (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-09 | L. Gordon | L. Gordon | 3.40 | Pre-Withdrawal (<= 3/4/24) | Call with                (.5); review prior art |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-11-09 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | call (.5); revise agenda for team call (.2); follow up regarding |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-10 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Contact and provide further guidance to prior art search firm for a targeted |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-10 | B. Kadjo | B. Kadjo | 3.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-10 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-10 | L. Gordon | L. Gordon | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-10 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team to |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-11 | A. Griggs | A. Griggs | 1.80 | Pre-Withdrawal (<= 3/4/24) | Conference with ___ regarding targeted prior art search (0.6); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-11 | B. Kadjo | B. Kadjo | 3.70 | Pre-Withdrawal (<= 3/4/24) | Draft invalidity chart for Yao primary reference (2.5); draft invalidity chart |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-11 | E. Edlin | E. Edlin | 8.50 | Pre-Withdrawal (<= 3/4/24) | Legal research regarding motion to dismiss and motion to transfer (3.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-11 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding strategy for improper venue motion; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-12 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review prior art and file history for invalidity strategy (0.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-12 | B. Kadjo | B. Kadjo | 3.20 | Pre-Withdrawal (<= 3/4/24) | Draft Basani invalidity chart (2.5); revise Yau invalidity chart (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-12 | E. Edlin | E. Edlin | 6.00 | Pre-Withdrawal (<= 3/4/24) | Draft motion to dismiss or transfer for improper venue (5.6); draft |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-12 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Attention to strategy for ___ regarding invalidity (.2); anaysis |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-15 | A. Griggs | A. Griggs | 6.00 | Pre-Withdrawal (<= 3/4/24) | Draft motion to transfer based on venue (5.6); video conference with S. |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-15 | B. Kadjo | B. Kadjo | 1.50 | Pre-Withdrawal (<= 3/4/24) | Analyze the new prior art |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-15 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Review and revise venue motion (2); attend internal telephone conference |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-15 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review draft motion to dismiss (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-15 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Attention to strategy for venue motion (.3); review prior art from co- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-11-16 | A. Griggs | A. Griggs | 7.90 | Pre-Withdrawal (<= 3/4/24) | Draft motion to transfer based on venue (7.9); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-16 | B. Kadjo | B. Kadjo | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analyze the new prior art          ; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-16 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Review venue motion and draft correspondence to client regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-16 | L. Gordon | L. Gordon | 2.70 | Pre-Withdrawal (<= 3/4/24) | Review Basani reference          and associated claim chart; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-16 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Attention to venue motion facts gathering (.3); revise draft motion (1.1); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-17 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise and edit draft motion to transfer venue (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-17 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence to client regarding venue motion (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-17 | L. Gordon | L. Gordon | 1.50 | Pre-Withdrawal (<= 3/4/24) | Review Yau reference          and associated claim chart; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-17 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review correspondence regarding fact collection for venue motion; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-18 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference regarding next steps and venue |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-18 | B. Kadjo | B. Kadjo | 2.60 | Pre-Withdrawal (<= 3/4/24) | Research |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-18 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence with internal team regarding venue fact development (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-18 | L. Gordon | L. Gordon | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review remainder of          prior art; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-18 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | call regarding prior art, responsive pleading, and transfer |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-19 | B. Kadjo | B. Kadjo | 0.80 | Pre-Withdrawal (<= 3/4/24) | Research the titles and duties of Netflix employees for motion; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-19 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review list of witnesses for venue motion (.4); correspondence with |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-19 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Follow up regarding reach out to new counsel for plaintiff; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-21 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding strength of venue motion; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-22 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Draft request for second extension of time (0.4); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-11-22 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence to client regarding case updates (.2); review and |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-22 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft notice of extension of time (.4); finalize and file same (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-22 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise extension papers (.2); prepare update email to client regarding |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-23 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Review invalidity supplementary results (0.7); draft team update email for |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-23 | B. Kadjo | B. Kadjo | 2.00 | Pre-Withdrawal (<= 3/4/24) | Analyze prior art for limitations 1e-1g; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-23 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Analysis to support venue motion; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-24 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Draft team updates email to client (0.4); organize and send prior art search |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-24 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise update email to client (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-29 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Correspondence with Perkins Team regarding invalidity strategy |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-29 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Analyze prior art; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-29 | E. Edlin | E. Edlin | 3.30 | Pre-Withdrawal (<= 3/4/24) | Draft email to client regarding status of venue motion and tasks (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-29 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Email communications regarding invalidity (.3); revise email |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-30 | A. Griggs | A. Griggs | 4.10 | Pre-Withdrawal (<= 3/4/24) | Evaluate prior art in preparation for strategy |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-30 | B. Kadjo | B. Kadjo | 1.30 | Pre-Withdrawal (<= 3/4/24) | Analyze prior art to fill in additional gaps; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-30 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Attend telephone conference with internal team regarding prior art meeting |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-30 | L. Gordon | L. Gordon | 2.60 | Pre-Withdrawal (<= 3/4/24) | Prepare invalidity presentation ; |
| 388-49 (PC invoices) | Perkins Coie | 2021-11-30 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Prepare for regarding invalidity (.2); review patent in |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-01 | A. Griggs | A. Griggs | 1.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, E. Edlin, B. Kadjo, and |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-01 | B. Kadjo | B. Kadjo | 2.20 | Pre-Withdrawal (<= 3/4/24) | Perkins invalidity team call regarding best prior art (.5); video conference |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-01 | E. Edlin | E. Edlin | 4.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, E. Edlin, B. Kadjo, A. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-12-01 | L. Gordon | L. Gordon | 2.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, E. Edlin, B. Kadjo, A. |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-01 | L. Gordon | L. Gordon | 0.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, E. Edlin, B. Kadjo, A. |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-01 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Prepare for IPR call (.3); video conference with L. Gordon, E. Edlin, B. |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-02 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review and edit motion for transfer (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-02 | B. Kadjo | B. Kadjo | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare agenda for team strategy meeting; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-02 | E. Edlin | E. Edlin | 6.50 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss or transfer and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-02 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise Motion to Dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-02 | L. Gordon | L. Gordon | 0.30 | Pre-Withdrawal (<= 3/4/24) | Follow-up call with          regarding prior art (0.2); follow-up email |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-02 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for call (.2); attention to strategy re venue motion (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-03 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Draft up call agenda (0.3); video conference with Perkins team and Netflix |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-03 | B. Kadjo | B. Kadjo | 0.80 | Pre-Withdrawal (<= 3/4/24) | Team strategy meeting with L. Charrington and C. Bowers of Netflix (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-03 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with Perkins team and Netflix team regarding venue |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-03 | J. Ta | J. Ta | 1.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with Perkins team and Netflix team regarding venue |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-03 | L. Gordon | L. Gordon | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with Perkins team and Netflix team regarding venue |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-03 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Attend weekly team meeting with client (.5); revise venue motion (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-04 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise motoin to transfer (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-04 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Email communications regarding revisions to venue motion; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-05 | A. Griggs | A. Griggs | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise and update draft motion for transfer (1.7); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-05 | J. Walker | J. Walker | 1.70 | Pre-Withdrawal (<= 3/4/24) | Research Judge Albright decisions and time to trial analytics for A. Griggs; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-12-05 | S. Piepmeier | S. Piepmeier | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise motion to transfer; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-06 | A. Griggs | A. Griggs | 4.20 | Pre-Withdrawal (<= 3/4/24) | Revise, update, and proofread draft motion for transfer in preparation to |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-06 | B. Kadjo | B. Kadjo | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review materials for motion to dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-06 | E. Edlin | E. Edlin | 4.20 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss or transfer and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-06 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with A. Griggs regarding motion to transfer (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-06 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise brief; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-06 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise venue motion (.5); revise call summary and AR list (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-07 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Draft weekly team call agenda (0.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-07 | B. Kadjo | B. Kadjo | 2.80 | Pre-Withdrawal (<= 3/4/24) | Draft            for motion to dismiss; confirm employee |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-07 | K. Smith | K. Smith | 2.00 | Pre-Withdrawal (<= 3/4/24) | Cite-check brief; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-07 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding venue brief; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-08 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise          regarding employees and physical locations in |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-08 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review motion to dismiss (.3); correspondence regarding declaration (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-08 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.1); analysis regarding SME locations for |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-09 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review and edit venue motion draft (0.7); draft attorney declaration (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-09 | B. Kadjo | B. Kadjo | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise              ; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-09 | E. Edlin | E. Edlin | 2.00 | Pre-Withdrawal (<= 3/4/24) | Review and edit declaration and correspondence regarding same (2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-09 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise             (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-10 | A. Griggs | A. Griggs | 1.70 | Pre-Withdrawal (<= 3/4/24) | Address client comments on venue motion draft (1.1); video conference |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-10 | B. Kadjo | B. Kadjo | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-10 | E. Edlin | E. Edlin | 3.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-12-10 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-10 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review client edits to transfer motion and declaration (.3); video |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-11 | E. Edlin | E. Edlin | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss (1.1) and declaration (.5), and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-11 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise team call summary (.1); analysis regarding successive Rule 12 |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-12 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Research updated case law for venue motion (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-12 | B. Kadjo | B. Kadjo | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss brief; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-12 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Legal research regarding successive Rule 12 motions (.2); attention to CSR |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-13 | A. Griggs | A. Griggs | 6.10 | Pre-Withdrawal (<= 3/4/24) | Research and update case law for venue motion (1.2); final proof read of |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-13 | B. Kadjo | B. Kadjo | 1.90 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss for improper venue; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-13 | E. Edlin | E. Edlin | 8.60 | Pre-Withdrawal (<= 3/4/24) | Finalize motion to dismiss (3.6); finalize declaration (2.8); research |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-13 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Prepare exhibits for filing (.6); locate and send motion and proposed order |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-13 | K. Smith | K. Smith | 3.30 | Pre-Withdrawal (<= 3/4/24) | Revise and finalize and file Motion to Dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-13 | S. Piepmeier | S. Piepmeier | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise brief and declaration in support of motion to dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-14 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Draft agenda for weekly team call (0.1); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-14 | B. Kadjo | B. Kadjo | 0.10 | Pre-Withdrawal (<= 3/4/24) | Draft regarding non-infringement; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-14 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update client files (.1); calendar deadlines (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-14 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Revise email to clients regarding Motion to Dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-15 | A. Griggs | A. Griggs | 3.50 | Pre-Withdrawal (<= 3/4/24) | Finalize and send team call agenda (0.1); confirm and calculate upcoming |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-15 | B. Kadjo | B. Kadjo | 5.80 | Pre-Withdrawal (<= 3/4/24) | Revise SME outline to include patent summary and OC summary (5.3); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-12-15 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-15 | J. Walker | J. Walker | 1.50 | Pre-Withdrawal (<= 3/4/24) | Research inventor Lauri Valjakka for A. Griggs (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-15 | L. Gordon | L. Gordon | 1.60 | Pre-Withdrawal (<= 3/4/24) | Review additional prior art directed to pass through limitations; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-15 | S. Piepmeier | S. Piepmeier | 1.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-16 | A. Griggs | A. Griggs | 3.50 | Pre-Withdrawal (<= 3/4/24) | Send team call meeting minutes and action items (0.1); review updated |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-16 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Research personal jurisdiction facts for Valjakka; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-16 | E. Edlin | E. Edlin | 4.70 | Pre-Withdrawal (<= 3/4/24) | Draft Case Strategy Proposal and correspondence regarding same (2.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-16 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding DJ jurisdiction (.4); email communications regarding |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-17 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review draft declaratory judgment motion (0.4); revise and edit |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-17 | B. Kadjo | B. Kadjo | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise SME outline to include summary of 167 patent; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-17 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Attend telephone conference with J. Ta regarding strategy on venue |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-17 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare for and attend telephone conference with E. Edlin regarding venue |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-17 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review jurisdictional analysis (.3); analysis regarding venue discovery (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-18 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review and respond to correspondence regarding motion to dismiss or |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-18 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Email correspondence with opposing counsel regarding venue discovery |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-20 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Research and find sample motions of leave of jurisdictional discovery to |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-20 | B. Kadjo | B. Kadjo | 2.50 | Pre-Withdrawal (<= 3/4/24) | Revise SME outline to include patent summary; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-20 | E. Edlin | E. Edlin | 3.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding motion to dismiss or transfer (.2); revise SME |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2021-12-20 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review plaintiff's proposed notice of readiness (.1); correspond with |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-20 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Revise SME interview outline (.6); attention to (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-21 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review updated subject matter expert technology overview outline (0.7); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-21 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Email communications with L. Charrington regarding team call (.1); revise |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-22 | L. Gordon | L. Gordon | 2.30 | Pre-Withdrawal (<= 3/4/24) | Review additional prior art and update strength matrix; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-22 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis re prior art; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-23 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Research and provide |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-23 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding venue motion and discovery timing (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-23 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to issues related to response to Valjakka's request for |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-28 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Conduct strategy research based on plaintiff's updated amended complaint |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-28 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding venue motion and discovery timing (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-28 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to timing issues related to venue discovery and procedural issues |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-28 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Multiple email communications with opposing counsel regarding amended |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-29 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review new filings of amended complaints; |
| 388-49 (PC invoices) | Perkins Coie | 2021-12-30 | A. Griggs | A. Griggs | 2.00 | Pre-Withdrawal (<= 3/4/24) | Prepare draft of (1.0); review '102 patent (1.0); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-03 | A. Griggs | A. Griggs | 1.90 | Pre-Withdrawal (<= 3/4/24) | Email communications regarding upcoming call |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-03 | E. Edlin | E. Edlin | 2.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence with opposing counsel regarding venue discovery (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-03 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to strategy for responding to Valjakka's amended complaint and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-01-03 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Check dockets (.1); analysis regarding FRCP 15 (.3); email |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-04 | B. Kadjo | B. Kadjo | 0.80 | Pre-Withdrawal (<= 3/4/24) | Analyze the 102 patent and infringement charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-04 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analyze potential 101 motion on '102 patent (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-04 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Prepare summary of new Valjakka filings for client (.1); email |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-05 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft and send team call agenda and update case calendar (0.3); update |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-05 | B. Kadjo | B. Kadjo | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, S. Piepmeier, L. Gordon, E. Edlin, |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-05 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, S. Piepmeier, L. Gordon, B. Kadjo, |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-05 | L. Gordon | L. Gordon | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, S. Piepmeier, E. Edlin, B. Kadjo, |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-05 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, L. Gordon, E. Edlin, B. Kadjo, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-06 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare call meeting minutes for client (0.1); video conference with S. |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-06 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, A. Griggs, and Amazon |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-06 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Video conference withL. Gordon, E. Edlin, A. Griggs, and Amazon and |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-07 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Follow up regarding invalidity analysis; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-10 | B. Kadjo | B. Kadjo | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review expert resume for relevant experience; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-11 | A. Griggs | A. Griggs | 1.70 | Pre-Withdrawal (<= 3/4/24) | Draft rule 11 sanction letter to opposing counsel (1.4); draft agenda for |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-11 | E. Edlin | E. Edlin | 4.00 | Pre-Withdrawal (<= 3/4/24) | Revise Rule 11 letter (1.1); legal research regarding Rule 11 (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-11 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise Rule 11 letter (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-11 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.2); revise email to C. Bowers regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-12 | A. Griggs | A. Griggs | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review agenda, update case calendar, and send agenda email to client |

| Invoice | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-01-12 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, S. Piepmeier, L. |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-12 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Prepare for telephone conference with K. Jeffay and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-12 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review client materials to prepare for client call (.3); video conference with |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-13 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Research and analyze technology in related Netflix case for overlaps (1.0); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-13 | B. Kadjo | B. Kadjo | 2.20 | Pre-Withdrawal (<= 3/4/24) | Revise SME outline to include 102 patent analysis; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-13 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise summary of client call and Ars; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-14 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Send internal team email update regarding technology overlaps with other |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-14 | B. Kadjo | B. Kadjo | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise SME outline to include 102 patent analysis; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-18 | B. Kadjo | B. Kadjo | 0.10 | Pre-Withdrawal (<= 3/4/24) | Expert search for asserted patents; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-18 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence regarding subject matter experts (3.0); internal |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-18 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Attention to expert retention; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-19 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft and send team call agenda (0.2); video conference with L. |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-19 | B. Kadjo | B. Kadjo | 2.20 | Pre-Withdrawal (<= 3/4/24) | Analyze 102 patent prior art DRM textbook; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-19 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review mandamus order regarding venue in Broadcom matter (.3); attend |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-19 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-19 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review mandamus decision regarding transfer; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-20 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with        and Perkins team regarding potential |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-20 | B. Kadjo | B. Kadjo | 1.80 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with        and Perkins team regarding potential |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-20 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with        and Perkins team regarding potential |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-01-20 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with ___ and Perkins team regarding potential |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-21 | B. Kadjo | B. Kadjo | 1.20 | Pre-Withdrawal (<= 3/4/24) | Draft SME email (.2); research joint enterprise analysis for |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-21 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with opposing counsel; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-24 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Send email with background materials to potential expert (0.1); update |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-24 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise litigation hold (.2); research venue case law (.2); correspond with |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-24 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise litigation hold notice and correspondence regarding same (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-24 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Provide update to client regarding case status (.2); review proposed SME |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-25 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft update email for client (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-25 | B. Kadjo | B. Kadjo | 0.30 | Pre-Withdrawal (<= 3/4/24) | Strategize prior art search fro 167 patent; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-25 | E. Edlin | E. Edlin | 1.00 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding litigation hold and SME email (.3); review and |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-25 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Email communications with client regarding next call and action items (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-26 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft update email for client (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-26 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare for and attend telephone conference with ___ regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-26 | E. Edlin | E. Edlin | 2.80 | Pre-Withdrawal (<= 3/4/24) | Prepare for and attend telephone conference with ___ regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-26 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise summary for client (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-27 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Gather information and edit update email for client (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-27 | B. Kadjo | B. Kadjo | 0.10 | Pre-Withdrawal (<= 3/4/24) | Revise SME correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-27 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise email update to client (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-27 | L. Thomas | L. Thomas | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review case files and case scheduling calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-27 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Email communications with L. Charrington regarding potential damages |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-01-28 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with W. Ramey regarding settlement demand; |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-31 | B. Kadjo | B. Kadjo | 0.20 | Pre-Withdrawal (<= 3/4/24) | Video confernece with L. Gordon, E. Edlin, and C. Lee regarding 167 |
| 388-49 (PC invoices) | Perkins Coie | 2022-01-31 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications with client regarding damages experts and |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-02 | A. Griggs | A. Griggs | 1.30 | Pre-Withdrawal (<= 3/4/24) | Draft and send team call agenda to client (0.1); video conference with L. |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-02 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and the Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-02 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | VIdeo conference with L. Charrington, C. Bowers, and the Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-02 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.1); video conference with L. Charrington, C. |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-03 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Draft and send team call meeting minutes to client (0.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-03 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise meeting minutes and review case materials; |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-03 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Revise summary of weekly call; |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-04 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Follow up with team regarding Rule 11 letter; |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-07 | A. Griggs | A. Griggs | 2.90 | Pre-Withdrawal (<= 3/4/24) | Draft and send team call meeting minutes to client (0.1); research case law |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-07 | B. Kadjo | B. Kadjo | 0.80 | Pre-Withdrawal (<= 3/4/24) | Evaluate infringement contentions for infringement read (.5); prepare letter |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-07 | E. Edlin | E. Edlin | 3.80 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's infringement contentions and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-07 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise Rule 11 letter (.6); attention to infringement contentions (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-08 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Update case strategy report with '102 patent information (0.3); draft team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-08 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding upcoming telephone conferences with subject |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-08 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with Perkins team regarding |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-02-09 | A. Griggs | A. Griggs | 2.60 | Pre-Withdrawal (<= 3/4/24) | Send team call agenda to client (0.1); video conference with L. |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-09 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-09 | E. Edlin | E. Edlin | 3.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-09 | S. Piepmeier | S. Piepmeier | 3.90 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with L. Charrington regarding case strategy and |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-10 | A. Griggs | A. Griggs | 1.40 | Pre-Withdrawal (<= 3/4/24) | Draft new proposed scheduling order (1.1); revise and update team call |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-10 | B. Kadjo | B. Kadjo | 2.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with Netflix subject matter expert regarding Netflix login |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-10 | E. Edlin | E. Edlin | 2.00 | Pre-Withdrawal (<= 3/4/24) | Revise retention letter for A. Rubin and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-10 | S. Piepmeier | S. Piepmeier | 2.10 | Pre-Withdrawal (<= 3/4/24) | Prepare outline for meeting with K. Cassela (.8); lead video conference |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-11 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update venue motion draft (0.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-11 | B. Kadjo | B. Kadjo | 0.90 | Pre-Withdrawal (<= 3/4/24) | Research DRM technology as implemented at Netflix; |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-11 | S. Piepmeier | S. Piepmeier | 1.80 | Pre-Withdrawal (<= 3/4/24) | Watch B. Ramey Markman hearing (.5); perform research on Netflix |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-13 | B. Kadjo | B. Kadjo | 3.50 | Pre-Withdrawal (<= 3/4/24) | Research DRM implementation in Netflix; |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-14 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Update venue motion with new '102 patent information (0.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-14 | B. Kadjo | B. Kadjo | 1.20 | Pre-Withdrawal (<= 3/4/24) | Subject matter expert video conference and |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-14 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review case materials and develop strategy (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-14 | S. Piepmeier | S. Piepmeier | 3.30 | Pre-Withdrawal (<= 3/4/24) | Perform research to          (2.1); email |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-15 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Update and send to internal team proposed scheduling order (0.3); draft |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-15 | B. Kadjo | B. Kadjo | 2.40 | Pre-Withdrawal (<= 3/4/24) | Research OC SMEs (.5); research OC system in preparation for SME |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-15 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review caselaw regarding transfer and remote employees and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-02-15 | J. Ta | J. Ta | 0.10 | Pre-Withdrawal (<= 3/4/24) | Analyze Judge Albright's order granting motion to dismiss on improper |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-15 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding 167 patent; |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-16 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft and send to client team call agenda (0.2); video conference with L. |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-16 | B. Kadjo | B. Kadjo | 3.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-16 | E. Edlin | E. Edlin | 2.60 | Pre-Withdrawal (<= 3/4/24) | Revise A. Rubin retention agreement and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-16 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-16 | S. Piepmeier | S. Piepmeier | 3.90 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for client call (.1); video conference with L. Charrington, C. |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-17 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Draft and send to client team call meeting minutes (0.2); finalize proposed |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-17 | B. Kadjo | B. Kadjo | 3.60 | Pre-Withdrawal (<= 3/4/24) | Draft Rule 11 letter regarding preliminary contentions (2.1); research Rule |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-17 | E. Edlin | E. Edlin | 3.00 | Pre-Withdrawal (<= 3/4/24) | Review Rule 11 letter regarding noninfringement and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-17 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Perform research for meeting (.4); review correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-18 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Research rule 11 discovery case law (0.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-18 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Attend SME interview ; |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-18 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review caselaw regarding rule 11 and venue (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-18 | S. Piepmeier | S. Piepmeier | 2.40 | Pre-Withdrawal (<= 3/4/24) | Email communications with opposing counsel regarding venue (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-21 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Update venue motion, declarations, and exhibits (1.0); draft joint |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-21 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise Rule 11 letter regarding infringement charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-21 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Develop strategy regarding venue and correspondence regarding same; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-02-21 | S. Piepmeier | S. Piepmeier | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise venue motion to dismiss (1.1); t/conf w B. Ramey regarding venue |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-22 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.2); edit joint motion to transfer venue (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-22 | B. Kadjo | B. Kadjo | 1.70 | Pre-Withdrawal (<= 3/4/24) | Draft Rule 11 letter regarding preliminary infringement contentions to |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-22 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Prepare joint stipulation regarding transfer; |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-23 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-23 | B. Kadjo | B. Kadjo | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-23 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-23 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise agenda (.1); review notes to prepare for team call (.2); video |
| 388-49 (PC invoices) | Perkins Coie | 2022-02-28 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with regarding case |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-01 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft team conference agenda (0.2); edit draft of joint motion to transfer |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-01 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding Joint Motion to Transfer (.8); review case |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-01 | L. Thomas | L. Thomas | 0.80 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with A. Griggs regarding joint motion to transfer |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-01 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Follow up with B. Ramey regarding venue stipulation (.2); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-02 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Email client updates; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-02 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding joint motion (.3); correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-02 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review client call agenda (.1); email communications with client regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-03 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Email client updates; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-03 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Finalize joint motion (.4); correspondence regarding same (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-03 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Email communications with L. Charrington and opposing counsel |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-03-04 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications regarding next steps (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-07 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review            (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-08 | A. Griggs | A. Griggs | 2.40 | Pre-Withdrawal (<= 3/4/24) | Research and prepare to set up conference (0.4); update |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-08 | B. Kadjo | B. Kadjo | 3.80 | Pre-Withdrawal (<= 3/4/24) | Revise                to include non-infringement facts, |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-08 | E. Edlin | E. Edlin | 5.70 | Pre-Withdrawal (<= 3/4/24) | Revise case strategy proposal and correspondence regarding same (5.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-08 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Follow up regarding          (.2); review NDCA Order (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-09 | A. Griggs | A. Griggs | 2.00 | Pre-Withdrawal (<= 3/4/24) | Draft and send team conference agenda (0.2); draft and send team |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-09 | B. Kadjo | B. Kadjo | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise             to include non-infringement facts, |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-09 | E. Edlin | E. Edlin | 2.00 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding team call (.3); research Northern District judge |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-09 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-09 | S. Piepmeier | S. Piepmeier | 1.60 | Pre-Withdrawal (<= 3/4/24) | Attend weekly client meeting (.5); prepare chart of updated cases (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-10 | A. Griggs | A. Griggs | 2.50 | Pre-Withdrawal (<= 3/4/24) | Research newly re-assigned magistrate judge and case deadlines (1.0); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-10 | B. Kadjo | B. Kadjo | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise patent related sections from to include |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-10 | E. Edlin | E. Edlin | 2.30 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding judge and deadlines (.3); revise case strategy |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-10 | S. Piepmeier | S. Piepmeier | 1.90 | Pre-Withdrawal (<= 3/4/24) | Revise CSP (1.6); prepare for (.1); telephone conference with |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-11 | A. Griggs | A. Griggs | 3.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with           and Perkins team regarding case |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-11 | B. Kadjo | B. Kadjo | 2.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with           and Perkins team regarding case |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-11 | E. Edlin | E. Edlin | 2.70 | Pre-Withdrawal (<= 3/4/24) | Attend telephone conference with (.5); review case |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-03-11 | S. Piepmeier | S. Piepmeier | 2.50 | Pre-Withdrawal (<= 3/4/24) | Prepare CSP (2); video conference with and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-14 | L. Thomas | L. Thomas | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review and respond to attorneys email requests (.2); update case files (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-14 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | regarding prior art (.4); attention to expert retention |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-15 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review and update case calendar (0.1); confirm case deadlines with court |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-15 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | regarding prior art; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-16 | A. Sayban | A. Sayban | 1.20 | Pre-Withdrawal (<= 3/4/24) | Research background information for A. Griggs (0.7); comile for review |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-16 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | regarding schedule and     ; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-17 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with Perkins team and K. Jeffay regarding inter partes |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-17 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with Perkins team and K. Jeffay regarding inter partes |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-17 | J. Delacenserie | J. Delacenserie | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review prior art references for '102 patent. |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-17 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Research appointed Magistrate Kim (.4); review Order regarding CMC |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-18 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review judge statistics and draft correspondence to client; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-18 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Magistrate declination (.3); revise update email to L. |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-21 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare draft declination form for magistrate judge; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-21 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to Magistrate declination; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-22 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Send Netflix case strategy proposal as Word version (0.1); draft proposed |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-22 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review notes and draft correspondence regarding custodians (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-22 | J. Delacenserie | J. Delacenserie | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review prior art references for the '102 patent. |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-22 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding custodian SRT (.3); revise agenda for team call (.1); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-03-23 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-23 | B. Kadjo | B. Kadjo | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-23 | E. Edlin | E. Edlin | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-23 | J. Delacenserie | J. Delacenserie | 6.70 | Pre-Withdrawal (<= 3/4/24) | Review prior art references for the '102 patent. |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-23 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-24 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft team call meeting minutes and send to client; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-24 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Review information regarding Judge Tigar and correspondence with client |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-24 | J. Delacenserie | J. Delacenserie | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review prior art references for the '102 patent. |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-24 | S. Koenig | S. Koenig | 1.30 | Pre-Withdrawal (<= 3/4/24) | Research judge analytics and orders for A. Griggs (1.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-24 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Perform research regarding Judge Tigar (.2); revise meeting minutes (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-28 | J. Delacenserie | J. Delacenserie | 4.80 | Pre-Withdrawal (<= 3/4/24) | Review prior art references for the '102 patent. |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-28 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Motion to Dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-29 | A. Griggs | A. Griggs | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review Judge Tigar's ruling statistics |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-29 | E. Edlin | E. Edlin | 5.40 | Pre-Withdrawal (<= 3/4/24) | Legal research regarding motion to dismiss (3.1); attend telephone |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-29 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Legal analysis regarding strategy for renewed motion to dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-30 | A. Griggs | A. Griggs | 1.80 | Pre-Withdrawal (<= 3/4/24) | Draft email to client regarding team call (0.2); video conference with E. |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-30 | E. Edlin | E. Edlin | 2.70 | Pre-Withdrawal (<= 3/4/24) | Review research regarding motion to dismiss |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-30 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Client communications regarding case status (.2); review order regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-31 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft email to client regarding team call (0.2); research and analyze law |

| | | | | | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-03-31 | E. Edlin | E. Edlin | 3.00 | Pre-Withdrawal (<= 3/4/24) | Correspondence with opposing counsel regarding extension (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-03-31 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review recent decision in Ramey case (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-01 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Prepare motion to extend time; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-01 | E. Edlin | E. Edlin | 4.80 | Pre-Withdrawal (<= 3/4/24) | Draft motion to change time, declaration, and proposed order, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-01 | J. Delacenserie | J. Delacenserie | 4.40 | Pre-Withdrawal (<= 3/4/24) | Prepare claim charts and heat map of prior art references; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-01 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise motion and stipulation regarding CMC; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-03 | A. Griggs | A. Griggs | 2.10 | Pre-Withdrawal (<= 3/4/24) | Draft joint case management conference statement; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-04 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Draft joint case management conference statement (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-04 | E. Edlin | E. Edlin | 2.00 | Pre-Withdrawal (<= 3/4/24) | Finalize motion to change time and correspondence regarding same (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-04 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise motion to move CMC; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-05 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda with upcoming calendar dates and email to client; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-05 | B. Kadjo | B. Kadjo | 2.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-05 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-06 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft client update email (0.4); research and analyze potential scheduling |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-06 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise summary to client and correspondence regarding case status (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-06 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to CMC preparation; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-07 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Correspondence with opposing counsel regarding schedule; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-08 | S. Piepmeier | S. Piepmeier | 1.00 | Pre-Withdrawal (<= 3/4/24) | Prepare statement regarding CMC for W. Ramey (.4); multiple email |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-11 | A. Griggs | A. Griggs | 3.60 | Pre-Withdrawal (<= 3/4/24) | Draft case management conference statement; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-04-11 | E. Edlin | E. Edlin | 3.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding case management statement (.6); revise case |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-11 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise CMC statement; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-12 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Draft case management conference statement (0.6); draft team call agenda |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-12 | E. Edlin | E. Edlin | 2.50 | Pre-Withdrawal (<= 3/4/24) | Revise case management statement and draft correspondence to client |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-12 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise joint case management conference statement (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-12 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise case management statement (.3); review Order re-setting CMC (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-13 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-13 | B. Kadjo | B. Kadjo | 3.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-13 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-13 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Prepare for video conference with L. Charrington (.1); DTE: Video |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-13 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-18 | A. Griggs | A. Griggs | 1.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with regarding invalidity charts and |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-18 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with regarding invalidity charts and |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-19 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Edit and revise call agenda and email updates (0.3); draft prior art |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-19 | B. Kadjo | B. Kadjo | 3.30 | Pre-Withdrawal (<= 3/4/24) | Draft SME interview summary (1.6); revise SME interview |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-19 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review call agenda and correspondence regarding same (.2); review prior |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-20 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Edit and revise call agenda and email updates; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-20 | B. Kadjo | B. Kadjo | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise SME interview summary ; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-04-20 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding preparations for client call (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-21 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft SME interview summary (.5); revise SME interview for |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-22 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise joint case management statement per client and opposing counsel |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-24 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise joint case management statement per client and opposing counsel |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-25 | A. Griggs | A. Griggs | 4.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with regarding invalidity charts (0.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-25 | B. Kadjo | B. Kadjo | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with regarding invalidity charts (0.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-25 | D. Nolan | D. Nolan | 1.80 | Pre-Withdrawal (<= 3/4/24) | Research Local Rule 3-15 disclosure requirements for attorney review |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-25 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Review joint case management statement and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-25 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise CMC statement; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-26 | A. Griggs | A. Griggs | 1.70 | Pre-Withdrawal (<= 3/4/24) | Analyze 12(c) motion of similar Netflix case (0.5); finalize statement of |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-26 | D. Nolan | D. Nolan | 3.00 | Pre-Withdrawal (<= 3/4/24) | Revise joint case management statement (0.5); revise Rule 7.1 disclosures |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-26 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review joint CMC statement and correspondence regarding same (2.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-26 | J. Delacenserie | J. Delacenserie | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update '102 patent claim chart template; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-27 | J. Delacenserie | J. Delacenserie | 0.80 | Pre-Withdrawal (<= 3/4/24) | Search Proquest for prior art to '102 patent; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-27 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review client update; |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-29 | A. Griggs | A. Griggs | 4.80 | Pre-Withdrawal (<= 3/4/24) | Research case law for motion to dismiss (2.5); draft motion to dismiss |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-29 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Attend telephone conference with S. Piepmeier and L. Gordon regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-04-29 | J. Delacenserie | J. Delacenserie | 2.60 | Pre-Withdrawal (<= 3/4/24) | Search for '102 patent prior art references on Proquest (1.8); review |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-01 | A. Griggs | A. Griggs | 3.00 | Pre-Withdrawal (<= 3/4/24) | Draft motion to dismiss First Amended Complaint; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-05-02 | A. Griggs | A. Griggs | 3.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with regarding invalidity charts (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-02 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, C. Lee, J. Delacenserie, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-02 | D. Nolan | D. Nolan | 0.70 | Pre-Withdrawal (<= 3/4/24) | Research local rules and judicial orders for requirements for CMC |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-02 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding hearing preparations (.4); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-02 | J. Delacenserie | J. Delacenserie | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, B. Kadjo, C. Lee, and A. Griggs regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-02 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for CMC (.3); review email to clerk regarding appearances (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-03 | A. Griggs | A. Griggs | 3.40 | Pre-Withdrawal (<= 3/4/24) | Draft motion to dismiss First Amended Complaint (2.9); draft team |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-03 | B. Kadjo | B. Kadjo | 2.40 | Pre-Withdrawal (<= 3/4/24) | Draft invalidity contentions for 102 patent using Rosenblatt textbook; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-03 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Maintain case deadline calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-03 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding client call agenda (.2); review motion to dismiss |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-03 | J. Ta | J. Ta | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review scheduling order (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-03 | S. Piepmeier | S. Piepmeier | 1.70 | Pre-Withdrawal (<= 3/4/24) | Prepare for CMC (.3); attend CMC (.4); revise agenda for call (.2); review |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-04 | A. Griggs | A. Griggs | 5.40 | Pre-Withdrawal (<= 3/4/24) | Draft invalidity charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-04 | B. Kadjo | B. Kadjo | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-04 | E. Edlin | E. Edlin | 3.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with Netflix and Perkins teams regarding motion to |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-04 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with Netflix and Perkins teams regarding motion to |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-04 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Lead team call (.5); review notes to prepare for team call (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-05 | A. Griggs | A. Griggs | 4.40 | Pre-Withdrawal (<= 3/4/24) | Draft invalidity charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-05 | J. Ta | J. Ta | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss First Amended Complaint (1.0); correspond with |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-05 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Follow up regarding motion to dismiss and discovery action items; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-05-06 | A. Griggs | A. Griggs | 4.10 | Pre-Withdrawal (<= 3/4/24) | Draft invalidity charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-06 | A. Sayban | A. Sayban | 4.00 | Pre-Withdrawal (<= 3/4/24) | Research company information for A. Griggs (3.0); compile information |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-06 | B. Kadjo | B. Kadjo | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise 102 patent invalidity chart for Rosenblatt textbook; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-06 | D. Nolan | D. Nolan | 0.70 | Pre-Withdrawal (<= 3/4/24) | Research format and content parameters of motions to dismiss in N.D. Cal. |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-06 | J. Delacenserie | J. Delacenserie | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise Fransdonk invalidity chart; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-06 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-06 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications regarding Motion to Dismiss arguments; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-09 | A. Griggs | A. Griggs | 4.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, B. Kadjo, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-09 | B. Kadjo | B. Kadjo | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, A. Griggs, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-09 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Maintain database for case related deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-09 | E. Edlin | E. Edlin | 2.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with B. Kadjo, A. Griggs, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-09 | J. Delacenserie | J. Delacenserie | 4.10 | Pre-Withdrawal (<= 3/4/24) | Revise Fransdonk invalidity chart; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-09 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to edits and correspondence related to motion to dismiss (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-09 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise Motion to Dismiss First Amended Complaint; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-10 | A. Griggs | A. Griggs | 2.20 | Pre-Withdrawal (<= 3/4/24) | Revise and edit draft motion to dismiss First Amended Complaint for client |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-10 | B. Kadjo | B. Kadjo | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analyse prior art for 102 patent related to fingerprint limitation; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-10 | E. Edlin | E. Edlin | 2.50 | Pre-Withdrawal (<= 3/4/24) | Review motion to dismiss First Amended Complaint and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-10 | J. Delacenserie | J. Delacenserie | 1.30 | Pre-Withdrawal (<= 3/4/24) | Revise Van Brandenburg invalidity chart; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-10 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss First Amended Complaint (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-10 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise Motion to Dismiss First Amended Complaint; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-05-11 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-11 | E. Edlin | E. Edlin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review correspondence regarding invalidity contentions and drafts (1.9); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-11 | J. Delacenserie | J. Delacenserie | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise Van Brandenburg invalidity chart; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-12 | A. Griggs | A. Griggs | 2.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-12 | B. Kadjo | B. Kadjo | 1.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-12 | E. Edlin | E. Edlin | 5.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-12 | J. Delacenserie | J. Delacenserie | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise Van Brandenburg invalidity chart. |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-12 | J. Ta | J. Ta | 3.20 | Pre-Withdrawal (<= 3/4/24) | Attend weekly team call; analyze Sonos case and L. Charrington's |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-12 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-13 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Prepare notes from video conference with S. Piepmeier, J. Ta, E. Edlin, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-13 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, E. Edlin, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-13 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Maintain pleadings and calendar databases; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-13 | E. Edlin | E. Edlin | 4.20 | Pre-Withdrawal (<= 3/4/24) | Review invalidity contentions charts and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-13 | J. Ta | J. Ta | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, E. Edlin, B. Kadjo, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-13 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, E. Edlin, B. Kadjo, and A. Griggs regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-14 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Correspondence with opposing counsel and client regarding extension of |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-15 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Find and compile list of prior art patent numbers for L. Gordon; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-16 | A. Griggs | A. Griggs | 4.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, B. Kadjo, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-16 | B. Kadjo | B. Kadjo | 1.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, A. Griggs, and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-05-16 | D. Nolan | D. Nolan | 1.40 | Pre-Withdrawal (<= 3/4/24) | Research case deadlines and update related database; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-16 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Coordinate preparation of pro hac vice appearance regarding J. Ta; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-16 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Research ADR certification requirements for E. Edlin; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-16 | E. Edlin | E. Edlin | 3.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding prior art for invalidity contentions (1.1); video |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-16 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding invalidity contentions (.5); review SME interview notes |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-17 | A. Griggs | A. Griggs | 1.90 | Pre-Withdrawal (<= 3/4/24) | Draft discovery requests (1.9); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-17 | B. Kadjo | B. Kadjo | 2.80 | Pre-Withdrawal (<= 3/4/24) | Revise Fransdonk invalidity chart for 102 patent (2.4); review new |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-17 | D. Nolan | D. Nolan | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare and file notice of appearance of E. Edlin; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-17 | D. Nolan | D. Nolan | 0.40 | Pre-Withdrawal (<= 3/4/24) | Prepare infringement contentions received from opposing counsel for case |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-17 | D. Nolan | D. Nolan | 1.90 | Pre-Withdrawal (<= 3/4/24) | Prepare and file pro hac vice admission of J. Ta; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-17 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Prepare ADR Certification form; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-17 | E. Edlin | E. Edlin | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise list of discovery topics and research Valjakka's company for |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-17 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Attention to correspondence with opposing counsel regarding case |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-17 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to ADR forms (.1); revise extension stipulation (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-18 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft additional discovery requests; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-18 | B. Kadjo | B. Kadjo | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise invalidity contentions for 102 patent to include secondary prior art |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-18 | D. Nolan | D. Nolan | 0.70 | Pre-Withdrawal (<= 3/4/24) | File updated pro hac vice appearance per instruction of the Court; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-18 | D. Nolan | D. Nolan | 1.70 | Pre-Withdrawal (<= 3/4/24) | Edit/revise and file joint stipulation regarding extension of time to reply to |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-18 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Maintain case materials management database; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-05-18 | E. Edlin | E. Edlin | 2.00 | Pre-Withdrawal (<= 3/4/24) | Revise and finalize stipulation and correspondence regarding same (.8); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-18 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Attention to extension stipulation (.1); review strategy for invalidity |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-19 | B. Kadjo | B. Kadjo | 2.70 | Pre-Withdrawal (<= 3/4/24) | Revise 102 patent invalidity charts (1.0); revise the |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-19 | E. Edlin | E. Edlin | 2.00 | Pre-Withdrawal (<= 3/4/24) | Review contentions and claim charts (2.0); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-20 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Coordinate invalidity contention drafts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-20 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft overview summary for A. Wynn-Grant; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-20 | J. Delacenserie | J. Delacenserie | 3.80 | Pre-Withdrawal (<= 3/4/24) | Prepare '102 patent invalidity claim chart for DeMello reference; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-22 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise draft pleading cover for invalidity contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-23 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review and analyze draft pleading cover for invalidity contentions (0.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-23 | B. Kadjo | B. Kadjo | 3.90 | Pre-Withdrawal (<= 3/4/24) | Revise invalidity charts to include motivations to combine (1.0); analyze |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-23 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Update case deadlines calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-23 | E. Edlin | E. Edlin | 8.10 | Pre-Withdrawal (<= 3/4/24) | Review invalidity contentions and correspondence regarding same (3.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-23 | J. Delacenserie | J. Delacenserie | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review additional prior art references for '102 patent (0.9); video call with |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-23 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise (.3); revise (.2); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-24 | A. Griggs | A. Griggs | 3.30 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.2); draft interrogatories and requests for |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-24 | B. Kadjo | B. Kadjo | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise Case overview for client to include further case schedule facts and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-24 | E. Edlin | E. Edlin | 5.60 | Pre-Withdrawal (<= 3/4/24) | Revise case overview document and correspondence regarding same (1.8); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-24 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise SME summaries (.2); revise overview for client (.2); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-05-25 | A. Griggs | A. Griggs | 1.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-25 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-25 | D. Nolan | D. Nolan | 3.00 | Pre-Withdrawal (<= 3/4/24) | Update case deadlines calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-25 | E. Edlin | E. Edlin | 5.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-25 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise draft Initial Disclosures (.3); video conference with L. Charrington, |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-26 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Maintain case materials database; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-26 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding joint discovery statement (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-26 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise Rule 26(f) statement; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-27 | E. Edlin | E. Edlin | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise rule 26 statement and correspondence regarding same (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-27 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to Rule 26(f) statement; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-28 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review prior art from L. Charrington (Unified) (.2); analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-30 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review draft joint Rule 26(f) conference report; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-30 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding Rule 26 statement and initial disclosures (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-30 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review correspondence regarding Rule 26(f) statement; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-31 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Finalize draft of initial disclosures for service; |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-31 | E. Edlin | E. Edlin | 5.80 | Pre-Withdrawal (<= 3/4/24) | Review memo regarding '167 patent and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2022-05-31 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review initial disclosures (.2); analysis regarding discovery requests (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-01 | A. Griggs | A. Griggs | 1.40 | Pre-Withdrawal (<= 3/4/24) | DTE: Video conference with L. Charrington, A. Wyn-Grant, C. Bowers, |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-01 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wyn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-01 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Perform citation checking on motion to dismiss; |

| Invoice | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-06-01 | E. Edlin | E. Edlin | 4.40 | Pre-Withdrawal (<= 3/4/24) | Attend telephone conference with J. Ta regarding motion to dismiss (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-01 | J. Ta | J. Ta | 1.60 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss (.9); video conference with L. Charrington, A. |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-01 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wyn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-02 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-03 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss and correspondence regarding related caselaw |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-03 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review motion to dismiss and case law supporting motion to dismiss (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-03 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare for and attend 26f conference (.2); review court options for MTD |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-04 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Legal analysis regarding          ; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-05 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss (.8); review case law regarding motion to dismiss |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-05 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-06 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence with regarding contentions (.4); review |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-06 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review client edits to motion to dismiss (.1); review team call agenda (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-07 | A. Griggs | A. Griggs | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-07 | B. Kadjo | B. Kadjo | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-07 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Coordinate importation of Valjakka document and discovery productions |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-07 | E. Edlin | E. Edlin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-07 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-07 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-08 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Proof final draft of motion to dismiss (0.9); organize meeting minutes for |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-06-08 | B. Kadjo | B. Kadjo | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attend portion of video conference with S. Piepmeier, J. Ta, E. Edlin, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-08 | D. Nolan | D. Nolan | 3.00 | Pre-Withdrawal (<= 3/4/24) | Perform citation checking edits on Motion to Dismiss Second Amended |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-08 | D. Nolan | D. Nolan | 3.00 | Pre-Withdrawal (<= 3/4/24) | Perform proof reading edits on Motion to Dismiss Second Amended |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-08 | E. Edlin | E. Edlin | 6.10 | Pre-Withdrawal (<= 3/4/24) | Develop strategy for document production and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-08 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise Motion to dismiss (.5); review revisions to interrogatories (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-09 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise first set of discovery requests and serve to opposing counsel; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-09 | B. Kadjo | B. Kadjo | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, E. Edlin, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-09 | D. Nolan | D. Nolan | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise Motion to Dismiss Second Amended Compliant; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-09 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise first set of interrogatories and RFPs to opposing counsel; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-09 | E. Edlin | E. Edlin | 7.20 | Pre-Withdrawal (<= 3/4/24) | Finalize motion to dismiss and correspondence regarding same (1.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-09 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Motion to dismiss case law; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-10 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Provide guidance to team on sufficient to show production; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-13 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with regarding invalidity contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-13 | D. Nolan | D. Nolan | 2.00 | Pre-Withdrawal (<= 3/4/24) | Update case calendar summary; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-13 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with regarding invalidity contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-13 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise list of discovery asks for client; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-14 | A. Griggs | A. Griggs | 5.80 | Pre-Withdrawal (<= 3/4/24) | Draft and revise invalidity contentions pleading cover; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-14 | D. Nolan | D. Nolan | 1.90 | Pre-Withdrawal (<= 3/4/24) | Update case deadlines summary report; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-14 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding invalidity contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-15 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Edit invalidity charts; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-06-15 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Update case deadlines summary report; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-15 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review invalidity contentions (.8); correspondence regarding discovery |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-16 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding discovery (.4); review documents for production |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-16 | J. Delacenserie | J. Delacenserie | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review additional references for '102 invalidity contentions. |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-17 | B. Kadjo | B. Kadjo | 1.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Moore regarding overview of non-infringement |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-17 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins IPR team |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-17 | J. Delacenserie | J. Delacenserie | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review additional references for '102 invalidity charts. |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-17 | J. Delacenserie | J. Delacenserie | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, E. Edlin, C. Lee, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-17 | J. Moore | J. Moore | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with B. Kadjo regarding overview of non-infringement |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-17 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins IPR team |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-20 | J. Moore | J. Moore | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review subject matter expert interview |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-21 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.3); video conference with             and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-21 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Update case deadlines summary report; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-21 | E. Edlin | E. Edlin | 2.60 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding team meeting minutes (.4); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-21 | J. Delacenserie | J. Delacenserie | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review additional references for '102 invalidity charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-21 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review team call agenda; attention to expert selection; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-22 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.3); video conference with             and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-22 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Update case calendar summary report; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-22 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-22 | J. Delacenserie | J. Delacenserie | 6.30 | Pre-Withdrawal (<= 3/4/24) | Prepare '102 patent invalidity claim charts for four additional technical |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-06-22 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-22 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-23 | A. Griggs | A. Griggs | 4.60 | Pre-Withdrawal (<= 3/4/24) | Revise invalidity contentions pleading cover and invalidity charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-23 | E. Edlin | E. Edlin | 8.40 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's Opposition to Motion to Dismiss and outline reply |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-23 | J. Delacenserie | J. Delacenserie | 7.20 | Pre-Withdrawal (<= 3/4/24) | Prepare '102 patent invalidity claim charts for four additional technical |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-23 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analysis to license and technical document production strategy (.3); review |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-24 | A. Griggs | A. Griggs | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise invalidity contentions pleading cover (1.0); organize and prepare |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-24 | E. Edlin | E. Edlin | 3.40 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss and correspondence regarding related caselaw |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-24 | J. Delacenserie | J. Delacenserie | 2.70 | Pre-Withdrawal (<= 3/4/24) | Revise '102 patent invalidity contentions charts and cover pleading; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-24 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding strategy for invalidity contention (.1); revise invalidity |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-26 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Prepare prior art for production; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-27 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Prepare prior art for production; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-27 | D. Nolan | D. Nolan | 2.90 | Pre-Withdrawal (<= 3/4/24) | Research and assemble collection materials for processing in production |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-27 | D. Nolan | D. Nolan | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise various invalidity claim construction charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-27 | E. Edlin | E. Edlin | 5.50 | Pre-Withdrawal (<= 3/4/24) | Legal research regarding reply motion and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-27 | J. Delacenserie | J. Delacenserie | 8.10 | Pre-Withdrawal (<= 3/4/24) | Prepare invalidity contentions cover pleading and claim charts with respect |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-27 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise reply in support of motion to dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-28 | A. Griggs | A. Griggs | 2.30 | Pre-Withdrawal (<= 3/4/24) | Organize prior art for production (0.3); revise invalidity charts for service |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-28 | D. Nolan | D. Nolan | 3.50 | Pre-Withdrawal (<= 3/4/24) | Cite-check various invalidity claim construction charts; |

| Invoice | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-06-28 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding production (1.5); revise reply motion and review |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-28 | J. Delacenserie | J. Delacenserie | 10.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Gordon |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-28 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise reply in support of motion to dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-29 | A. Griggs | A. Griggs | 4.50 | Pre-Withdrawal (<= 3/4/24) | Draft invalidity charts for service (3.9); video conference with Netflix and |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-29 | D. Nolan | D. Nolan | 7.40 | Pre-Withdrawal (<= 3/4/24) | Revise various invalidity claim construction charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-29 | E. Edlin | E. Edlin | 6.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody, A. Wynn-Grant, S. Piepmeier, and A. |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-29 | J. Delacenserie | J. Delacenserie | 9.80 | Pre-Withdrawal (<= 3/4/24) | Revise '102 patent invalidity charts |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-29 | J. Ta | J. Ta | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with Netflix and Perkins team regarding motion to |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-29 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody, A. Wynn-Grant, E. Edlin, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-29 | S. Porter | S. Porter | 8.90 | Pre-Withdrawal (<= 3/4/24) | Cite check and proof Netflix Preliminary Invalidity Contentions claim |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-30 | A. Griggs | A. Griggs | 8.90 | Pre-Withdrawal (<= 3/4/24) | Revise invalidity charts for service; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-30 | D. Nolan | D. Nolan | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise Reply to Motion to Dismiss for Willful Infringement; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-30 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Electronically file Reply to Motion to Dismiss for Willful Infringement |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-30 | D. Nolan | D. Nolan | 6.80 | Pre-Withdrawal (<= 3/4/24) | Revise various invalidity claim construction charts; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-30 | E. Edlin | E. Edlin | 3.00 | Pre-Withdrawal (<= 3/4/24) | Finalize motion to dismiss (1.5); review production and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-30 | G. Auslander | G. Auslander | 3.90 | Pre-Withdrawal (<= 3/4/24) | Cite check invalidity charts for '167 and '102 patents; |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-30 | J. Delacenserie | J. Delacenserie | 7.30 | Pre-Withdrawal (<= 3/4/24) | Draft motivations to combine for each '102 combination (2.2); revise |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-30 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss reply brief (.3); attention to invalidity contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-06-30 | S. Porter | S. Porter | 9.90 | Pre-Withdrawal (<= 3/4/24) | Complete cite check and proof of Netflix Preliminary Invalidity |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-07-01 | A. Griggs | A. Griggs | 8.30 | Pre-Withdrawal (<= 3/4/24) | Draft amended initial disclosures (0.6); prepare final invalidity contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-01 | E. Edlin | E. Edlin | 5.80 | Pre-Withdrawal (<= 3/4/24) | Finalize invalidity contentions, production, and initial disclosures for |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-01 | G. Auslander | G. Auslander | 7.90 | Pre-Withdrawal (<= 3/4/24) | Complete cite check of A4 invalidity chart for '167 (2.2); start cite check of |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-01 | J. Delacenserie | J. Delacenserie | 4.20 | Pre-Withdrawal (<= 3/4/24) | Revise and finalize '102 patent sections of invalidity contentions cover |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-01 | S. Porter | S. Porter | 7.60 | Pre-Withdrawal (<= 3/4/24) | Complete cite check and proof Netflix Preliminary Invalidity Contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-05 | A. Griggs | A. Griggs | 2.30 | Pre-Withdrawal (<= 3/4/24) | Draft team update email (0.5); revise draft of declaration in support of |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-05 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Review case materials and develop strategy regarding protective order, ESI |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-06 | A. Griggs | A. Griggs | 1.80 | Pre-Withdrawal (<= 3/4/24) | Draft negotiation emails to opposing counsel regarding protective order |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-06 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to                              ; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-07 | A. Griggs | A. Griggs | 1.30 | Pre-Withdrawal (<= 3/4/24) | Draft and edit appendix to ESI order (0.8); revise ESI order (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-08 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Draft ESI order and accompanying client email; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-08 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding protective order and electronically stored |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-08 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analyze ESI Order draft and custodians; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-10 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Develop strategy regarding claim construction and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-11 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review materials for claim construction strategy (0.3); contact expert and |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-11 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Prepare and transmit materials for review by retained expert A. Rubin; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-11 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Maintain database for expert materials; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-11 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Maintain database for case filings and related case deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-11 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Maintain database and related log for discovery materials; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-07-11 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding claim construction (.4); review materials and contentions and '167 patent (1.6); draft list |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-11 | J. Moore | J. Moore | 1.90 | Pre-Withdrawal (<= 3/4/24) | |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-11 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding claim construction; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-12 | A. Griggs | A. Griggs | 2.50 | Pre-Withdrawal (<= 3/4/24) | Review materials for claim construction strategy (1.0); video conference |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-12 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Maintain database for Plaintiff's and client's discovery materials; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-12 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Maintain case email distribution list serve agent; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-12 | D. Nolan | D. Nolan | 0.60 | Pre-Withdrawal (<= 3/4/24) | Maintain database for case filings and related case deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-12 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Maintain case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-12 | E. Edlin | E. Edlin | 5.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Gordon, J. Moore, and A. Griggs regarding claim |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-12 | J. Moore | J. Moore | 4.30 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's infringement contentions and '102 and '167 patents |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-12 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review plaintiff's interrogatory repsonses (.3); provide instructions to team |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-13 | A. Griggs | A. Griggs | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, E. Edlin, and J. Moore |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-13 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, J. Moore, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-13 | J. Moore | J. Moore | 1.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, E. Edlin, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-13 | S. Piepmeier | S. Piepmeier | 2.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with Netflix and Perkins teams regarding case status |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-14 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda meeting minutes; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-14 | E. Edlin | E. Edlin | 2.40 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence regarding protective order and prosecution bar (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-14 | J. Delacenserie | J. Delacenserie | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review '102 patent invalidity charts to provide updated ranking of |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-14 | J. Moore | J. Moore | 3.00 | Pre-Withdrawal (<= 3/4/24) | Draft letter to plaintiff regarding discovery deficiencies (1.2); review |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-07-14 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with A. Wynn Grant regarding upcoming action |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-15 | D. Nolan | D. Nolan | 1.50 | Pre-Withdrawal (<= 3/4/24) | Prepare case calendar summary report for review by E. Edlin (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-15 | E. Edlin | E. Edlin | 3.60 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding disputed protective order (.6); revise letter |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-15 | J. Moore | J. Moore | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise letter to plaintiff regarding discovery deficiencies (.4); research case |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-15 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer letter regarding plaintiff's deficient discovery |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-16 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Legal research regarding motion to compel (1.1); revise letter regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-17 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer letter; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-18 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Rubin, P. Martin, E. Edlin, and J. Moore |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-18 | D. Nolan | D. Nolan | 1.50 | Pre-Withdrawal (<= 3/4/24) | Prepare and transmit materials to expert A. Rubin (1.0); maintain database |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-18 | E. Edlin | E. Edlin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Rubin, P. Martin, J. Moore, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-18 | J. Moore | J. Moore | 2.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Rubin, P. Martin, E. Edlin, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-18 | S. Piepmeier | S. Piepmeier | 1.80 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding claim construction; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-19 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Rubin, P. Martin, E. Edlin, and J. Moore |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-19 | E. Edlin | E. Edlin | 2.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier and J. Moore regarding claim |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-19 | J. Moore | J. Moore | 4.40 | Pre-Withdrawal (<= 3/4/24) | Review documentation and interview summaries regarding accused |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-19 | S. Piepmeier | S. Piepmeier | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise claim construction strategy chart (.6); video conference with S. |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-20 | A. Griggs | A. Griggs | 1.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-20 | D. Nolan | D. Nolan | 2.90 | Pre-Withdrawal (<= 3/4/24) | Proofread and revise all documents for stipulated joint protective order |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-20 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Research authorities and report |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-07-20 | E. Edlin | E. Edlin | 3.00 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding protective order (.4); review Valjakka's |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-20 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise letter to Valjakka regarding deficiencies in discovery response (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-20 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review upcoming deadlines and claim chart to prepare for client meeting |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-21 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Prepare report of findings regarding key case deadlines for review by E. |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-21 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Prepare and joint stipulated protective order and all supporting materials |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-21 | D. Nolan | D. Nolan | 1.20 | Pre-Withdrawal (<= 3/4/24) | Proofread and revise all documents for stipulated joint protective order |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-21 | E. Edlin | E. Edlin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Draft N. Mody retention agreement and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-21 | J. Moore | J. Moore | 2.50 | Pre-Withdrawal (<= 3/4/24) | Revise letter to Valjakka regarding deficiencies in discovery response (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-21 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise notes from team call (.2); analysis regarding claim construction (.9); |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-22 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, S. Piepmeier, E. Edlin, and J. |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-22 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Update case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-22 | E. Edlin | E. Edlin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, S. Piepmeier, J. Moore, and A. |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-22 | J. Moore | J. Moore | 3.10 | Pre-Withdrawal (<= 3/4/24) | Review 102 patent and file history (1.8); video conference with A. Wynn- |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-22 | S. Piepmeier | S. Piepmeier | 2.10 | Pre-Withdrawal (<= 3/4/24) | Study claim construction positions in preparation for client meeting (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-25 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review '102 patent and file history to support proposed claim construction |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-25 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analyze claim construction positions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-26 | A. Griggs | A. Griggs | 1.60 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.2); finalize license notices (1.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-26 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Investigate ESS billing entries and report findings to E. Edlin; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-26 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review meeting agenda and correspondence regarding same (.3); |

| | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-07-26 | J. Moore | J. Moore | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise proposed claim construction terms (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-26 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise draft agenda for client meeting (.2); prepare for |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-27 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review June 2022 time entries for ESS personnel and report findings to E. |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-27 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-27 | J. Delacenserie | J. Delacenserie | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspond with L. Gordon |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-27 | J. Moore | J. Moore | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review local patent rules on claim construction terms (.1); draft list of |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-27 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-28 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review and finalize list of claim terms (.6); correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-28 | J. Moore | J. Moore | 3.60 | Pre-Withdrawal (<= 3/4/24) | Draft constructions for proposed claim terms (.4); draft emails to schedule |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-28 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise meeting minutes (.1); email communications with opposing counsel |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-29 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Edit/revise proposed claim terms; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-29 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Prepare and serve proposed claim terms; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-29 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Prepare custom case calendar summary report update for case team review; |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-29 | J. Moore | J. Moore | 1.40 | Pre-Withdrawal (<= 3/4/24) | Draft constructions for proposed claim terms (.4); revise draft of proposed |
| 388-49 (PC invoices) | Perkins Coie | 2022-07-29 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Email communications with opposing counsel                meeting |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-01 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review claim constructions and correspondence regarding same (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-01 | J. Moore | J. Moore | 6.30 | Pre-Withdrawal (<= 3/4/24) | Draft constructions for proposed claim terms (2.1); review '167 patent and |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-01 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Analyze draft claim constructions (.9); participate |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-02 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Research hearing appearance requirements; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-08-02 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier and J. Moore regarding claim term |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-02 | J. Moore | J. Moore | 4.30 | Pre-Withdrawal (<= 3/4/24) | Revise constructions for proposed claim terms (1.4); research |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-02 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin and J. Moore regarding claim term |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-03 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with Netflix Team and Perkins regarding , |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-03 | J. Moore | J. Moore | 3.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with Netflix Team and Perkins regarding , |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-03 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding claim construction and discovery strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-04 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Update license notices and finalize for service; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-04 | D. Nolan | D. Nolan | 0.80 | Pre-Withdrawal (<= 3/4/24) | Research Judge Tigar's rulings and calendar to determine possible rationale |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-04 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding licenses and notice letters (.4); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-04 | J. Moore | J. Moore | 2.20 | Pre-Withdrawal (<= 3/4/24) | |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-04 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding claim construction disclosure; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-05 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update license notices and finalize for service; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-05 | J. Moore | J. Moore | 0.10 | Pre-Withdrawal (<= 3/4/24) | Revise proposed claim constructions (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-05 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding claim construction strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-08 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Rubin, P. Martin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-08 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Rubin, P. Martin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-08 | J. Moore | J. Moore | 4.70 | Pre-Withdrawal (<= 3/4/24) | Draft letter to plaintiff regarding deficiencies in infringement contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-08 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Attend portion of video conference with A. Rubin, P. Martin, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-09 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.3); review license notices and prepare licenses for |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-08-09 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Edit/revise key case events calendar report for review by attorney case |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-09 | J. Moore | J. Moore | 5.30 | Pre-Withdrawal (<= 3/4/24) | Draft letter to plaintiff regarding deficiencies in infringement contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-09 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for client call (.1); review updated claim term proposal (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-10 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-10 | D. Nolan | D. Nolan | 0.40 | Pre-Withdrawal (<= 3/4/24) | Coordinate remediation and rebuilding of erroneous third document |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-10 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-10 | J. Moore | J. Moore | 3.20 | Pre-Withdrawal (<= 3/4/24) | Draft letter to plaintiff regarding deficiencies in infringement contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-10 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-10 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-11 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise key case docket events tracking report and advise case team of |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-11 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Construct case correspondence management database; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-11 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Prepare and serve Netflix's third document production; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-11 | E. Edlin | E. Edlin | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Gordon, E. Edlin, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-11 | J. Delacenserie | J. Delacenserie | 3.90 | Pre-Withdrawal (<= 3/4/24) | Draft DeMello ground for '102 Patent IPR. |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-11 | J. Moore | J. Moore | 4.40 | Pre-Withdrawal (<= 3/4/24) | Revise letter to plaintiff regarding deficiencies in infringement contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-11 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding intersection of IPR and claim construction (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-12 | J. Delacenserie | J. Delacenserie | 4.80 | Pre-Withdrawal (<= 3/4/24) | Draft DeMello ground for '102 Patent IPR. |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-12 | J. Moore | J. Moore | 1.90 | Pre-Withdrawal (<= 3/4/24) | Review 167 patent and file history (1.7); revise letter to plaintiff regarding |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-08-12 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise infringement contentions correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-13 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding claim construction; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-14 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-14 | J. Delacenserie | J. Delacenserie | 6.90 | Pre-Withdrawal (<= 3/4/24) | Draft DeMello ground for '102 Patent IPR. |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-14 | J. Moore | J. Moore | 2.50 | Pre-Withdrawal (<= 3/4/24) | Review '167 patent and file history (1.6); revise proposed claim |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-15 | D. Nolan | D. Nolan | 0.60 | Pre-Withdrawal (<= 3/4/24) | Update and revise master case docketing calendar report and related event |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-15 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review letter regarding noninfringement (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-15 | J. Delacenserie | J. Delacenserie | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review Venkataramu reference and claim chart submitted with invalidity |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-15 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Follow up regarding SME interview scheduling; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-16 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Find and prepare licenses for production (0.2); finalize Mody retention |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-16 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-16 | J. Moore | J. Moore | 2.50 | Pre-Withdrawal (<= 3/4/24) | Draft email to schedule call with subject matter expert (.1); revise proposed |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-16 | S. Piepmeier | S. Piepmeier | 1.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon, E. Edlin and J. Moore |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-17 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.3); finalize Mody retention letter (0.2); prepare |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-17 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Prepare transmittal letter for fourth Netflix production; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-17 | D. Nolan | D. Nolan | 0.80 | Pre-Withdrawal (<= 3/4/24) | Prepare fourth Netflix production for transmittal to opposing counsel; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-17 | J. Moore | J. Moore | 2.10 | Pre-Withdrawal (<= 3/4/24) | Revise letter to plaintiff regarding deficiencies in infringement contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-17 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding revisions to claim constructions (.4); attention to status |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-18 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, E. Hasselberg, C. Bowers, and |

| Invoice | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-08-18 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Prepare and effectuate redux service of third and fourth Netflix document |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-18 | D. Nolan | D. Nolan | 0.60 | Pre-Withdrawal (<= 3/4/24) | Prepare fourth Netflix document production for transmittal to opposing |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-18 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, E. Hasselberg, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-18 | J. Moore | J. Moore | 3.80 | Pre-Withdrawal (<= 3/4/24) | Revised proposed claim constructions (.6); revise letter to plaintiff |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-18 | S. Piepmeier | S. Piepmeier | 1.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, E. Hasselberg, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-19 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Telephone conference regarding ; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-19 | D. Nolan | D. Nolan | 2.40 | Pre-Withdrawal (<= 3/4/24) | Revise Proposed Claim Terms for Construction; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-19 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Prepare and serve Proposed Claim Terms for Construction upon opposing |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-19 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Finalize claim construction exchange and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-19 | J. Moore | J. Moore | 2.60 | Pre-Withdrawal (<= 3/4/24) | Revise letter to plaintiff regarding deficiencies in infringement contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-19 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise outline for SME interview (.4); email communications with client re |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-20 | D. Nolan | D. Nolan | 4.00 | Pre-Withdrawal (<= 3/4/24) | Process Plaintiff's inbound document production number two for attorney |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-22 | D. Nolan | D. Nolan | 0.40 | Pre-Withdrawal (<= 3/4/24) | Maintain database for various written discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-22 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Prepare |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-22 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review damages contentions and correspondence regarding same (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-22 | J. Moore | J. Moore | 2.70 | Pre-Withdrawal (<= 3/4/24) | Draft interview summary (1.5); research level of skill in the |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-22 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's damages contentions (.1); attention to strategy regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-23 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.2); draft Mody retention letter email (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-23 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Maintain database for written discovery; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-08-23 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's production and correspondence regarding production |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-23 | J. Moore | J. Moore | 4.90 | Pre-Withdrawal (<= 3/4/24) | Revise interview summary of (.1); review plaintiff's discovery |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-23 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise email regarding failure to show for meet and confer; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-24 | A. Griggs | A. Griggs | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, E. Hasselberg, L. Charrington, C. |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-24 | D. Nolan | D. Nolan | 1.40 | Pre-Withdrawal (<= 3/4/24) | Update and revise key case calendar report and set related event deadline |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-24 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, E. Hasselberg, L. Charrington, C. |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-24 | J. Moore | J. Moore | 5.60 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka production (3.5); draft letter to plaintiff regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-24 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | DTE: Video conference with A. Wynn-Grant, E. Hasselberg, L. |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-24 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.1); video conference with A. Wynn-Grant, E. |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-25 | C. Lee | C. Lee | 0.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin regarding drafting a motion to compel |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-25 | C. Lee | C. Lee | 4.80 | Pre-Withdrawal (<= 3/4/24) | Draft motion to compel discovery responses; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-25 | D. Nolan | D. Nolan | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update and maintain databases for case correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-25 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and maintain databases for case filings and related deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-25 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Prepare and serve fifth document production; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-25 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise letter regarding damages contentions and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-25 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise damages contention letter (.2); review communications from |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-26 | C. Lee | C. Lee | 6.50 | Pre-Withdrawal (<= 3/4/24) | Draft motion to compel discovery responses; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-26 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Confer with case team regarding directly received correspondence from |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-08-26 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Moore and W. Ramey regarding meet and confer |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-26 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise letter regarding damages contentions and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-26 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin and W. Ramey regarding meet and confer |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-26 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to meet and confer issues; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-29 | C. Lee | C. Lee | 0.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin regarding drafting the motion to compel |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-29 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with C. Lee regarding drafting the motion to compel |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-29 | J. Moore | J. Moore | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft joint claim construction statement (1.0); |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-29 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding damages strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-30 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.4); review edits to Mody retention letter and draft |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-30 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Finalize Joint Claim Construction Statement and correspondence with |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-30 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.1); attention to join claim construction filing |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-31 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-31 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Confer with case team regarding deficiencies in opposing counsel |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-31 | D. Nolan | D. Nolan | 3.80 | Pre-Withdrawal (<= 3/4/24) | Update key case calendar report and set related event deadline alerts for |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-31 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-31 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-08-31 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-01 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Revise team call meeting minutes; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-01 | D. Nolan | D. Nolan | 1.40 | Pre-Withdrawal (<= 3/4/24) | Update and revise key case calendar report and set related event deadline |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-09-01 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review damages contentions and correspondence regarding same (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-01 | J. Moore | J. Moore | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka damages contentions (.3); draft stipulated extension for |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-01 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to motion to compel strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-02 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update and revise key case calendar report and set related event deadline |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-02 | D. Nolan | D. Nolan | 0.30 | Pre-Withdrawal (<= 3/4/24) | Edit/revise stipulation regarding damages contentions response time |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-02 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Prepare and e-file stipulation regarding damages contentions response time |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-02 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding N. Mody retention (.2); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-02 | J. Moore | J. Moore | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft email to Netflix regarding issues retaining N. Mody (.4); review |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-02 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer correspondence (.2); review damages contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-06 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-06 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding N. Mody retention (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-06 | J. Moore | J. Moore | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's first set of interrogatories and requests for production |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-06 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to expert retention (.1); review agenda for team call (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-07 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Finalize Mody retention letter (0.3); video conference with E. Edlin and J. |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-07 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Update and revise key case calendar report and set related event deadline |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-07 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding N. Mody retention (.6); video conference with |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-07 | J. Moore | J. Moore | 1.60 | Pre-Withdrawal (<= 3/4/24) | Review Netflix edits to 167 IPR petition |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-07 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg and Perkins team regarding ongoing |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-07 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review summary of team call (.1); review IPR draft comments from client |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-09-08 | A. Griggs | A. Griggs | 1.30 | Pre-Withdrawal (<= 3/4/24) | Draft N. Mody disclosure email (0.3); video conference with N. Mody and |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-08 | D. Nolan | D. Nolan | 1.10 | Pre-Withdrawal (<= 3/4/24) | Update and revise key case calendar report and set related event deadline |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-08 | D. Nolan | D. Nolan | 1.70 | Pre-Withdrawal (<= 3/4/24) | Prepare and transmit materials and related index to retained expert N. |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-08 | D. Nolan | D. Nolan | 1.10 | Pre-Withdrawal (<= 3/4/24) | Prepare and coordinate loading of all client productions and opposing |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-08 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody, E. Edlin, and A. Griggs regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-08 | J. Moore | J. Moore | 4.60 | Pre-Withdrawal (<= 3/4/24) | Draft response to Valjakka requests for production (4.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-08 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding damages contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-09 | D. Nolan | D. Nolan | 3.30 | Pre-Withdrawal (<= 3/4/24) | Prepare and transmit materials and related index to retained expert N. |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-09 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and revise key case calendar report and set related event deadline |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-09 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and maintain databases for case correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-09 | J. Moore | J. Moore | 4.50 | Pre-Withdrawal (<= 3/4/24) | Draft response to Valjakka requests for production (3.4); review Valjakka's |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-11 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Prepare meet and confer correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-12 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody and E. Edlin regarding draft damages |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-12 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and maintain databases for case filings and related deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-12 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody and A. Griggs regarding draft damages |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-12 | J. Moore | J. Moore | 4.30 | Pre-Withdrawal (<= 3/4/24) | Draft response to Valjakka requests for production (2.6); draft response to |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-12 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Meet and confer correspondence with opposing counsel regarding expert |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-13 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence regarding case status and team meeting (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-13 | J. Moore | J. Moore | 5.50 | Pre-Withdrawal (<= 3/4/24) | Research |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-09-13 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding lack of ability to sue for past damages (.3); attention to |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-14 | J. Moore | J. Moore | 5.20 | Pre-Withdrawal (<= 3/4/24) | Revise response to Valjakka requests for production (1.2); draft response to |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-15 | J. Moore | J. Moore | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise response to Valjakka interrogatories (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-19 | J. Moore | J. Moore | 4.30 | Pre-Withdrawal (<= 3/4/24) | Draft outline for claim construction briefing (2.6); research caselaw |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-19 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding rebuttal damages contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-20 | D. Nolan | D. Nolan | 1.50 | Pre-Withdrawal (<= 3/4/24) | Update and revise key case calendar report and set related event deadline |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-20 | J. Moore | J. Moore | 4.60 | Pre-Withdrawal (<= 3/4/24) | Draft outline for claim construction briefing (2.6); research caselaw |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-20 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding claim construction strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-21 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-21 | D. Nolan | D. Nolan | 0.90 | Pre-Withdrawal (<= 3/4/24) | Update and revise key case calendar report and set related event deadline |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-21 | J. Moore | J. Moore | 4.30 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka interrogatory requests (.2); video conference with E. |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-21 | J. Ta | J. Ta | 1.40 | Pre-Withdrawal (<= 3/4/24) | Analyze Valjakka's responses to Netflix's requests for production and |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-21 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-22 | D. Nolan | D. Nolan | 0.30 | Pre-Withdrawal (<= 3/4/24) | Confer with case team regarding preparation of materials for review by |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-22 | J. Moore | J. Moore | 2.40 | Pre-Withdrawal (<= 3/4/24) | Revise response to Valjakka's first set of interrogatories (.2); revise |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-22 | J. Ta | J. Ta | 2.90 | Pre-Withdrawal (<= 3/4/24) | Correspond with damages expert, N. Mody regarding damages contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-22 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications with client regarding damages contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-23 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Draft team call meeting minutes and send to client; |

| Source | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-09-23 | J. Moore | J. Moore | 5.40 | Pre-Withdrawal (<= 3/4/24) | Revise response to Valjakka's first set of interrogatories (.9); Revise |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-23 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Attend portion of video conference with N. Mody and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-26 | J. Moore | J. Moore | 3.60 | Pre-Withdrawal (<= 3/4/24) | Revise response to Valjakka's first set of requests for production (3.4); draft |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-26 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding rebuttal damages contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-27 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.3); research patent expiration dates (0.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-27 | J. Moore | J. Moore | 3.70 | Pre-Withdrawal (<= 3/4/24) | Revise responsive damages contentions (2.0); research expiration dates for |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-27 | J. Ta | J. Ta | 8.30 | Pre-Withdrawal (<= 3/4/24) | Revise Netflix's responses to Valjakka's damages contentions (6.6); prepare |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-27 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review draft damages contentions (.4); review draft interrogatory |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-28 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-28 | J. Moore | J. Moore | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise response to Valjakka's first set of requests for production (.4); revise |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-28 | J. Ta | J. Ta | 6.10 | Pre-Withdrawal (<= 3/4/24) | Revise discovery deficiency letter to request that Valjakka withdraw |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-28 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-29 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-29 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise response to Valjakka's first set of interrogatories (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-29 | J. Ta | J. Ta | 2.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-29 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review draft discovery responses (.2); email communications with client |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-30 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review rebuttal damages contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-30 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review damages contentions (.6); correspondence regarding same (.6); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-09-30 | J. Moore | J. Moore | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise response to Valjakka's first set of interrogatories (.2); revise |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-30 | J. Ta | J. Ta | 2.20 | Pre-Withdrawal (<= 3/4/24) | Revise responses to requests for production (1.3); revise damages |
| 388-49 (PC invoices) | Perkins Coie | 2022-09-30 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review proposed revisions to damages contentions and discovery |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-03 | J. Moore | J. Moore | 3.90 | Pre-Withdrawal (<= 3/4/24) | Revise responsive damages contentions (.6); Review documents related to |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-03 | J. Ta | J. Ta | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise discovery tracker (.5); revise Netflix damages contentions (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-04 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review rebuttal damages contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-04 | J. Moore | J. Moore | 3.30 | Pre-Withdrawal (<= 3/4/24) | Draft discovery tracker for RFPs and Rogs (1.4); draft email containing |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-04 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise discovery tracker (.2); revise deficiency letter regarding Netflix's |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-04 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding discovery responses and upcoming deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-05 | A. Griggs | A. Griggs | 1.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, L. |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-05 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Research availability of May 3, 2022 CMC hearing transcript with the |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-05 | J. Moore | J. Moore | 4.90 | Pre-Withdrawal (<= 3/4/24) | Review local rules regarding case management conference and statement |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-05 | J. Ta | J. Ta | 3.20 | Pre-Withdrawal (<= 3/4/24) | Summarize Federal Circuit's Cooperative v. Kollective decision on Section |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-05 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Provide guidance to team regarding upcoming discovery action items (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-06 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding discovery and requests for production; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-06 | J. Moore | J. Moore | 3.20 | Pre-Withdrawal (<= 3/4/24) | Research caselaw regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-06 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise joint CMC statement; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-07 | J. Moore | J. Moore | 2.00 | Pre-Withdrawal (<= 3/4/24) | Review technical documents related to accused functionality regarding the |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-08 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Prepare for client call; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-10 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Revise key case calendar report and set related event deadline alerts for |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-10-10 | J. Moore | J. Moore | 8.60 | Pre-Withdrawal (<= 3/4/24) | Revise case management conference statement (.7); revise meeting minutes |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-10 | J. Ta | J. Ta | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review E. Hasselberg's comments on case management conference |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-10 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Create and review case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-10 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-11 | A. Griggs | A. Griggs | 0.60 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.4); find materials in response to client requests on |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-11 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update and maintain databases for case filings and related deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-11 | J. Moore | J. Moore | 7.20 | Pre-Withdrawal (<= 3/4/24) | Draft technology background and argument section of claim construction |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-11 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspond with opposing counsel regarding Court's order regarding case |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-11 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Update calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-11 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review Order granting Motion to Dismiss (.3); send Order to client (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-12 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-12 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-12 | J. Moore | J. Moore | 3.10 | Pre-Withdrawal (<= 3/4/24) | Review complaint and asserted patents to analyze |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-12 | J. Ta | J. Ta | 1.10 | Pre-Withdrawal (<= 3/4/24) | Analyze (.2); prepare for |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-12 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Analysis (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-14 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Set up damages expert call with N. Mody; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-14 | J. Ta | J. Ta | 2.40 | Pre-Withdrawal (<= 3/4/24) | Analyze '167 patent in preparation for claim construction briefing (2.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-14 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | (.2); review team call ARs |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-15 | A. Griggs | A. Griggs | 2.10 | Pre-Withdrawal (<= 3/4/24) | Edit claim construction outline; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-15 | J. Ta | J. Ta | 2.10 | Pre-Withdrawal (<= 3/4/24) | Analyze Valjakka's opening claim construction brief (.4); prepare email to |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-10-15 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review claim construction brief outline; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-16 | J. Ta | J. Ta | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise discussion of '167 patent terms in outline for claim construction |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-17 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise and add to claim construction outline; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-17 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and maintain databases for case filings and related deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-17 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Research and assemble license agreements for attorney review; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-17 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review outline for claim construction brief; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-17 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise outline for claim construction brief; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-18 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.2); research license disclosure obligations (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-18 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Prepare materials, with related index, for review by expert Dr. N. Mody; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-18 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise claim construction outline and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-18 | J. Ta | J. Ta | 2.80 | Pre-Withdrawal (<= 3/4/24) | Finalize claim construction outline (2.0); research whether negotiation |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-18 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.2); revise claim construction outline (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-19 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-19 | D. Nolan | D. Nolan | 0.70 | Pre-Withdrawal (<= 3/4/24) | Research production database for select materials and report findings |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-19 | E. Edlin | E. Edlin | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-19 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-19 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-20 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Prepare materials for N. Mody call; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-20 | J. Ta | J. Ta | 0.90 | Pre-Withdrawal (<= 3/4/24) | Analyze recent Federal Circuit case, Microsoft v. Uniloc, for implications |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-20 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Legal research regarding Rule 12 and successive motions (.6); revise |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-10-21 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin and N. Mody regarding initial damages |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-21 | D. Nolan | D. Nolan | 1.50 | Pre-Withdrawal (<= 3/4/24) | Prepare and transmit materials with index for review by expert N. Mody; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-21 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Griggs and N. Mody regarding initial damages |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-21 | S. Piepmeier | S. Piepmeier | 3.70 | Pre-Withdrawal (<= 3/4/24) | Prepare Markman brief (2.1); perform legal research to support Markman |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-22 | D. Nolan | D. Nolan | 0.20 | Pre-Withdrawal (<= 3/4/24) | Prepare comprehensive report of production database documents for license |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-22 | J. Ta | J. Ta | 1.30 | Pre-Withdrawal (<= 3/4/24) | Draft and revise '167 patent claim construction analysis for opening claim |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-22 | S. Piepmeier | S. Piepmeier | 3.60 | Pre-Withdrawal (<= 3/4/24) | Analyze 102 patent infringement contentions (.6); prepare meet and confer |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-23 | J. Ta | J. Ta | 3.20 | Pre-Withdrawal (<= 3/4/24) | Draft and revise '167 patent claim construction analysis for opening claim |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-23 | S. Piepmeier | S. Piepmeier | 1.80 | Pre-Withdrawal (<= 3/4/24) | Prepare Markman brief; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-24 | A. Griggs | A. Griggs | 2.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, E. Edlin, and J. Moore |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-24 | D. Nolan | D. Nolan | 1.00 | Pre-Withdrawal (<= 3/4/24) | Research |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-24 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, J. Moore, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-24 | J. Moore | J. Moore | 7.90 | Pre-Withdrawal (<= 3/4/24) | Revise claim construction briefing (7.4); video conference with S. |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-24 | J. Ta | J. Ta | 3.20 | Pre-Withdrawal (<= 3/4/24) | Draft introduction for opening claim construction brief (.7); revise sections |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-24 | S. Piepmeier | S. Piepmeier | 3.30 | Pre-Withdrawal (<= 3/4/24) | Revise draft Markman brief (1.4); research brief requirements (.2); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-25 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise and update draft letter (0.6); draft team call agenda and task list |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-25 | J. Hewitt | J. Hewitt | 1.50 | Pre-Withdrawal (<= 3/4/24) | Research case law |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-25 | J. Moore | J. Moore | 1.60 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter to Ramey (.4); further legal research |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-25 | J. Pambianco | J. Pambianco | 5.80 | Pre-Withdrawal (<= 3/4/24) | Perform a legal and fact cite check on the Claim Construction Brief; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-10-25 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding (.6); outline tutorial (.6) |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-26 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Research case law regarding retroactive standing for past patent |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-26 | J. Hewitt | J. Hewitt | 1.10 | Pre-Withdrawal (<= 3/4/24) | Draft |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-26 | J. Moore | J. Moore | 5.60 | Pre-Withdrawal (<= 3/4/24) | Further legal research regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-26 | J. Pambianco | J. Pambianco | 2.60 | Pre-Withdrawal (<= 3/4/24) | Continued work in connection with performing a cite check on the Claim |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-26 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Attention to strategy for technology tutorial and exchange with opposing |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-26 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Prepare tutorial; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-27 | E. Edlin | E. Edlin | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review research regarding past damages and correspondence with J. |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-27 | J. Hewitt | J. Hewitt | 3.60 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding chain of title issues (.6); research and |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-27 | J. Moore | J. Moore | 8.30 | Pre-Withdrawal (<= 3/4/24) | Research |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-27 | J. Ta | J. Ta | 5.00 | Pre-Withdrawal (<= 3/4/24) | Prepare presentation cover page and template for technology tutorial (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-27 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Emails with team regarding deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-27 | S. Piepmeier | S. Piepmeier | 2.80 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding tutorial, amended pleadings, license defense (2.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-28 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and maintain databases for case filings and related deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-28 | D. Nolan | D. Nolan | 0.40 | Pre-Withdrawal (<= 3/4/24) | Prepare and electronically file claim construction reply brief; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-28 | J. Hewitt | J. Hewitt | 5.20 | Pre-Withdrawal (<= 3/4/24) | Research impact of expiration on chain of title issues (1.5); research case |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-28 | J. Moore | J. Moore | 3.50 | Pre-Withdrawal (<= 3/4/24) | Draft technology tutorial (.8); research |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-28 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-28 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review tutorial outline (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-29 | J. Ta | J. Ta | 5.50 | Pre-Withdrawal (<= 3/4/24) | Review '102 patent to review and revise claim construction tutorial (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-29 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Prepare tutorial; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-30 | J. Moore | J. Moore | 1.80 | Pre-Withdrawal (<= 3/4/24) | Draft technology tutorial (1.8); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-10-30 | J. Ta | J. Ta | 2.80 | Pre-Withdrawal (<= 3/4/24) | Revise slides for technology tutorial (2.4); confer with Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-30 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise tutorials; |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-31 | J. Moore | J. Moore | 4.30 | Pre-Withdrawal (<= 3/4/24) | Draft technology tutorial (2.7); research Judge Tigar's 101 decisions (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-31 | J. Ta | J. Ta | 2.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, L. Gordon, and J. Moore |
| 388-49 (PC invoices) | Perkins Coie | 2022-10-31 | S. Piepmeier | S. Piepmeier | 1.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, L. Gordon, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-01 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-01 | J. Moore | J. Moore | 2.70 | Pre-Withdrawal (<= 3/4/24) | Draft technology tutorial (2.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-01 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise tutorial (.7); prepare update to client regarding tutorial (.1); revise |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-02 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-02 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-02 | J. Moore | J. Moore | 2.40 | Pre-Withdrawal (<= 3/4/24) | Research previous (1.9); video conference with E. |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-02 | J. Ta | J. Ta | 0.80 | Pre-Withdrawal (<= 3/4/24) | Prepare for video conference with Netflix team (.1); video conference with |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-02 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-02 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Prepare notes for client call, including (0.6); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-03 | J. Moore | J. Moore | 1.90 | Pre-Withdrawal (<= 3/4/24) | Revise technology tutorial (1.9); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-03 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with E. Hasselberg regarding tutorial (.3); email |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-04 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Address client comments to draft deficiency letter (1.0); finalize meeting |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-04 | D. Nolan | D. Nolan | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and maintain databases for case filings and related deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-04 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analyze Valjakka's reply claim construction brief (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-04 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to tutorial planning (.2); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-11-05 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analyze Valjakka's technology tutorial (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-05 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka tutorial (.4); analysis regarding potential objections (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-06 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare for tutorial mock; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-07 | J. Moore | J. Moore | 5.40 | Pre-Withdrawal (<= 3/4/24) | Draft talking points for technology tutorial (3.4); review Valjakka's |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-07 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Moore regarding technology tutorial (.4); prepare |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-08 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-08 | J. Moore | J. Moore | 5.70 | Pre-Withdrawal (<= 3/4/24) | Prepare for technology tutorial mock (2.7); review '167 patent (.7); research |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-08 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare for tutorial (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-09 | A. Griggs | A. Griggs | 2.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-09 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-09 | J. Moore | J. Moore | 5.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for technology tutorial mock (2.6); review Valjakka's reply claim |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-09 | J. Ta | J. Ta | 1.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-09 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-09 | S. Piepmeier | S. Piepmeier | 3.00 | Pre-Withdrawal (<= 3/4/24) | Prepare for mock (.4); video conference with J. Moore regarding mock |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-10 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Draft second set of interrogatory and requests for production; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-10 | D. Nolan | D. Nolan | 0.50 | Pre-Withdrawal (<= 3/4/24) | Research and assemble case materials for review by J. Hewitt; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-10 | E. Edlin | E. Edlin | 3.70 | Pre-Withdrawal (<= 3/4/24) | Review case materials, develop strategy, and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-10 | J. Moore | J. Moore | 2.50 | Pre-Withdrawal (<= 3/4/24) | Revise technology tutorial slides (2.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-10 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review revised tutorial and CMC statement (.3); analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-11 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Finalize draft team call meeting minutes; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-11-11 | E. Edlin | E. Edlin | 2.30 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence to client regarding discovery and CMC statement |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-11 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Draft outline for claim construction slides (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-11 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-11 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for tutorial (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-12 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review upcoming deadlines (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-13 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft outline for claim construction slides (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-13 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Prepare for tutorial (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-14 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Update upcoming calendar deadlines (0.2); attend tech tutorial hearing |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-14 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Attend claim construction technical tutorial (1); correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-14 | J. Moore | J. Moore | 5.40 | Pre-Withdrawal (<= 3/4/24) | Draft outline for claim construction slides (2.3); prepare for technology |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-14 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Update case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-14 | S. Piepmeier | S. Piepmeier | 3.60 | Pre-Withdrawal (<= 3/4/24) | Revise outline for tutorial to incorporate client feedback (1.4); run through |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-15 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Draft agenda and update calendar and deadline table (0.4); address client |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-15 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review third amended complaint and correspondence regarding same (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-15 | J. Moore | J. Moore | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's third amended complaint (.3); draft claim construction |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-15 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-15 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review amended complaint (.3); revise communications to client and |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-16 | A. Griggs | A. Griggs | 2.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg and Perkins team regarding answer to |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-16 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg and Perkins team regarding answer to |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-16 | J. Moore | J. Moore | 3.70 | Pre-Withdrawal (<= 3/4/24) | Draft claim construction slides (3.1); draft email to Netflix regarding |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-11-16 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise Netflix's second set of requests for production and second set of |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-16 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise call agenda and call notes (.2); video conference with E. Hasselberg |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-17 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-18 | J. Hewitt | J. Hewitt | 7.50 | Pre-Withdrawal (<= 3/4/24) | Research procedures to compel party to amend or strike for more definite |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-18 | J. Moore | J. Moore | 0.10 | Pre-Withdrawal (<= 3/4/24) | Draft email to opposing counsel regarding Markman slide exchange and |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-18 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-18 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review draft Markman slides (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-20 | J. Hewitt | J. Hewitt | 11.50 | Pre-Withdrawal (<= 3/4/24) | Draft motion to compel sufficient infringement contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-21 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with Perkins Team regarding motion to compel, Section |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-21 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with Perkins Team regarding motion to compel, Section |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-21 | J. Hewitt | J. Hewitt | 0.40 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with E. Edlin regarding motion to compel sufficient |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-21 | J. Moore | J. Moore | 1.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with Perkins Team regarding motion to compel, Section |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-21 | J. Ta | J. Ta | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, L. Gordon and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-21 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-21 | L. Gordon | L. Gordon | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-21 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Gordon, J. Ta, and J. Moore regarding invalidity |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-22 | J. Hewitt | J. Hewitt | 1.00 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding motion to compel sufficient infringement contentions |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-22 | J. Moore | J. Moore | 5.50 | Pre-Withdrawal (<= 3/4/24) | Revise claim construction slides (2.4); research caselaw for 101 motion |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-22 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Moore regarding Markman hearing slides (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-23 | J. Hewitt | J. Hewitt | 3.00 | Pre-Withdrawal (<= 3/4/24) | Draft and revise motion to compel sufficient infringement contentions and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-11-23 | J. Moore | J. Moore | 3.60 | Pre-Withdrawal (<= 3/4/24) | Revise claim construction slides (.3); research caselaw for 101 motion |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-23 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Analyze '102 patent and potential enablement argument (.5) |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-23 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare meet and confer correspondence regarding amended complaint and |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-28 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, E. Edlin, J. Moore, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-28 | E. Edlin | E. Edlin | 2.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, J. Moore, A. Griggs, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-28 | J. Hewitt | J. Hewitt | 2.70 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Ta, E. Edlin, J. Moore, and A. Griggs regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-28 | J. Moore | J. Moore | 2.30 | Pre-Withdrawal (<= 3/4/24) | Review claim construction arguments (.2); video conference with S. |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-28 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, J. Moore, A. Griggs, and J. Hewitt |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-28 | L. Gordon | L. Gordon | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier and J. Moore regarding Markman |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-28 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review client edits to Markman slides (.2); video conference with L. |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-29 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft team call meeting minutes and follow up with team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-29 | E. Edlin | E. Edlin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Revise motion to compel infringement contentions and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-29 | J. Hewitt | J. Hewitt | 6.10 | Pre-Withdrawal (<= 3/4/24) | Draft answer (1.5); review and clean revised motion to compel |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-29 | J. Moore | J. Moore | 7.30 | Pre-Withdrawal (<= 3/4/24) | Research caselaw for 101 motion related to the '102 and '167 patents (6.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-29 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise Motion to Compel Infringement Contentions (.7); provide guidance |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-30 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft email to client regarding damages documents to collect (0.6); video |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-30 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg and Perkins team regarding drafts of |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-30 | J. Hewitt | J. Hewitt | 3.30 | Pre-Withdrawal (<= 3/4/24) | Add noninfringement limitations to answer (0.3); revise motion to compel |

| ID | Firm | Date | Name | Name | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-11-30 | J. Moore | J. Moore | 9.90 | Pre-Withdrawal (<= 3/4/24) | Draft outline for 101 motion (7.4); revise claim construction slides (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-30 | J. Ta | J. Ta | 1.90 | Pre-Withdrawal (<= 3/4/24) | Prepare for video conference with Netflix team (.1); video conference with |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-30 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Emails with L. Gordon regarding case status; |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-30 | L. Gordon | L. Gordon | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Moore regarding Markman slides (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-11-30 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Client communications regarding team call and case status; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-01 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft team call meeting minutes and action item assignments (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-01 | J. Hewitt | J. Hewitt | 4.00 | Pre-Withdrawal (<= 3/4/24) | Revise motion to compel sufficient infringement contentions (1.7); revise |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-01 | J. Moore | J. Moore | 9.10 | Pre-Withdrawal (<= 3/4/24) | Draft Section 101 motion (8.2); revise answer to Valjakka's third amended |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-02 | A. Griggs | A. Griggs | 2.50 | Pre-Withdrawal (<= 3/4/24) | Review draft of damages documents and produced spreadsheets and find |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-02 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Hewitt regarding motion to compel sufficient |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-02 | J. Hewitt | J. Hewitt | 6.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin regarding motion to compel sufficient |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-02 | J. Moore | J. Moore | 3.20 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 motion (1.4); revise claim construction slides (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-02 | J. Ta | J. Ta | 2.50 | Pre-Withdrawal (<= 3/4/24) | Revise motion to compel further infringement contentions (1.3); revise |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-02 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding meet and confer (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-05 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, E. Edlin, J. Moore, and J. |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-05 | E. Edlin | E. Edlin | 5.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, J. Moore, A. Griggs, and J. |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-05 | J. Hewitt | J. Hewitt | 9.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, E. Edlin, J. Moore, and A. |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-05 | J. Moore | J. Moore | 2.80 | Pre-Withdrawal (<= 3/4/24) | Revise 101 Section motion (2.4); video conference with S. Piepmeier, J. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-12-05 | J. Ta | J. Ta | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, E. Edlin, J. Moore, A. Griggs, and J. |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-05 | K. Smith | K. Smith | 1.60 | Pre-Withdrawal (<= 3/4/24) | Legal research regarding objections to tech tutorial (1.3); finalize and file |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-05 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, E. Edlin, J. Moore, A. Griggs, and J. Hewitt |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-06 | E. Edlin | E. Edlin | 2.90 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding potential letter brief for motion to |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-06 | J. Hewitt | J. Hewitt | 0.20 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding potential letter brief for motion to |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-06 | J. Moore | J. Moore | 1.60 | Pre-Withdrawal (<= 3/4/24) | Prepare for mock Markman hearing (.5); analyze Valjakka's amended |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-06 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-06 | S. Piepmeier | S. Piepmeier | 2.20 | Pre-Withdrawal (<= 3/4/24) | Prepare for mock (1.6); email communications with L. Charrington re |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-07 | A. Griggs | A. Griggs | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg and Perkins team regarding strategy |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-07 | E. Edlin | E. Edlin | 3.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg and Perkins team regarding strategy |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-07 | J. Moore | J. Moore | 7.70 | Pre-Withdrawal (<= 3/4/24) | Prepare for mock Markman hearing (4.0); analyze Valjakka's amended |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-07 | J. Ta | J. Ta | 1.10 | Pre-Withdrawal (<= 3/4/24) | Prepare for meeting with Netflix team (.2); video conference with E. |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-07 | S. Piepmeier | S. Piepmeier | 2.80 | Pre-Withdrawal (<= 3/4/24) | Email correspondence with E. Hasselberg regarding strategy for meet and |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-08 | E. Edlin | E. Edlin | 3.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding discovery letter (1.3); correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-08 | J. Moore | J. Moore | 5.60 | Pre-Withdrawal (<= 3/4/24) | Prepare for mock Markman hearing (1.8); revise claim construction slides |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-08 | J. Ta | J. Ta | 9.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-08 | L. Gordon | L. Gordon | 2.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-08 | S. Piepmeier | S. Piepmeier | 2.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-12-09 | A. Griggs | A. Griggs | 1.30 | Pre-Withdrawal (<= 3/4/24) | Draft notice of withdrawal (0.4); research local rules and other notices of |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-09 | E. Edlin | E. Edlin | 3.90 | Pre-Withdrawal (<= 3/4/24) | Review discovery letter and correspondence regarding same (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-09 | J. Hewitt | J. Hewitt | 0.40 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding motion for leave to file motion to strike |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-09 | J. Hewitt | J. Hewitt | 3.00 | Pre-Withdrawal (<= 3/4/24) | Research motion for leave to file motion to strike and compel sufficient |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-09 | J. Moore | J. Moore | 4.70 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 motion (2.3); revise discovery misconduct letter (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-09 | J. Ta | J. Ta | 5.50 | Pre-Withdrawal (<= 3/4/24) | Research cases |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-09 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare document production; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-09 | S. Piepmeier | S. Piepmeier | 2.20 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 motion (1.1); analysis regarding motion to compel (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-10 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review correspondence regarding discovery complaints (.5); draft |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-10 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review slides for Markman (.2); review meet and confer correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-11 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Compile timeline of Valjakka's contentions and discovery deficiencies |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-11 | J. Moore | J. Moore | 1.60 | Pre-Withdrawal (<= 3/4/24) | Revise claim construction slides (.5); prepare for Markman hearing (1.1); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-11 | S. Piepmeier | S. Piepmeier | 3.30 | Pre-Withdrawal (<= 3/4/24) | Prepare slides and argument for Markman hearing (2.7); review edits to |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-12 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Attend Markman hearing (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-12 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Research requirements regarding plaintiffs duty to amend a complaint; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-12 | E. Edlin | E. Edlin | 4.70 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding hearing and discovery (1.5); revise discovery |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-12 | J. Hewitt | J. Hewitt | 0.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, E. Edlin, B. Kadjo, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-12 | J. Hewitt | J. Hewitt | 4.50 | Pre-Withdrawal (<= 3/4/24) | Research failure to prosecute and opposing counsel's previous sanctions |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-12 | J. Moore | J. Moore | 4.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for Markman hearing (2.7); Video conference with J. Ta, E. Edlin, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-12-12 | J. Ta | J. Ta | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, B. Kadjo, J. Moore, and J. Hewitt |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-12 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Update client files (.2); send document production (.2); cite-check cases |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-12 | S. Piepmeier | S. Piepmeier | 3.70 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer letter (.2); attention to hearing preparation (1.9); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-13 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda and confirm with team status of client deliverables |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-13 | B. Kadjo | B. Kadjo | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise markman summary email (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-13 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Review Markman order and correspondence regarding same (.8); review |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-13 | J. Moore | J. Moore | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review claim construction order (.4); draft summary of claim construction |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-13 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review Markman order (.5); prepare summary for client (.2); revise email |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-14 | A. Griggs | A. Griggs | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-14 | E. Edlin | E. Edlin | 4.20 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding failure to prosecute (.3); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-14 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Attend video conference with E. Hasselberg and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-14 | J. Moore | J. Moore | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-14 | J. Ta | J. Ta | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-14 | K. Smith | K. Smith | 2.20 | Pre-Withdrawal (<= 3/4/24) | Update calendar and action items; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-14 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding amended complaint (.2); perform legal research |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-15 | B. Kadjo | B. Kadjo | 2.50 | Pre-Withdrawal (<= 3/4/24) | Research Judge Tigar and NDCA Rule 41b dismissals; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-15 | E. Edlin | E. Edlin | 2.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding failure to prosecute research (.8); draft email to |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-15 | J. Moore | J. Moore | 1.10 | Pre-Withdrawal (<= 3/4/24) | Draft letter to Valjakka regarding supplementation of 102 contentions (1.1); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-12-15 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise email to Netflix team regarding research on potential motion for |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-15 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise Answer to Third Amended Complaint (.3); review research |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-16 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise and update team call meeting minutes based on case activity (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-16 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter and correspondence regarding same (.4); review |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-16 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Update calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-16 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review meet and confer correspondence from Valjakka (.2); revise letter to |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-17 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Draft email to opposing counsel regarding discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-19 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, E. Edlin, J. Moore, and J. |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-19 | E. Edlin | E. Edlin | 2.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, J. Moore, A. Griggs, and J. |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-19 | J. Hewitt | J. Hewitt | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, E. Edlin, J. Moore, and A. |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-19 | J. Moore | J. Moore | 2.40 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 motion (.3); review productions related to 167 patent |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-19 | J. Ta | J. Ta | 1.20 | Pre-Withdrawal (<= 3/4/24) | Analyze court decisions related to patent ineligibility of authentication |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-19 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review and update case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-19 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, E. Edlin, J. Moore, A. Griggs, and J. Hewitt |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-20 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding answer to third amended complaint; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-20 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Edit draft motion to strike and compel sufficient infringement contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-20 | J. Moore | J. Moore | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise answer to third amended complaint (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-20 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding draft answer (.2); review client email correspondence |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2022-12-21 | J. Moore | J. Moore | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise answer to third amended complaint (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-22 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence with opposing counsel regarding contentions (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-22 | J. Hewitt | J. Hewitt | 4.50 | Pre-Withdrawal (<= 3/4/24) | Research (3.5); draft |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-22 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review and respond to meet and confer correspondence from Valjakka; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-23 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Attend meet and confer with J. Ta and B. Ramey (.4); prepare for meet and |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-23 | J. Moore | J. Moore | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise answer to third amended complaint (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-23 | J. Ta | J. Ta | 1.00 | Pre-Withdrawal (<= 3/4/24) | Prepare for meet and confer with opposing counsel (.4); attend meet and |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-23 | K. Smith | K. Smith | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise and finalize answer; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-23 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review summary of meet and confer (.2); analysis regarding motion to |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-27 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Finalize schedule for filing and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-27 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Prepare schedule filing (.2); email communications with client and team |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-28 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Analyze Section 101 motion strategy to ensure consistency with invalidity |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-29 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review upcoming deadlines (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2022-12-30 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | supplemental 102 infringement contentions |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-03 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.1); review updated 102 infringement contentions |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-03 | E. Edlin | E. Edlin | 2.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, J. Moore, and A. Griggs regarding updated |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-03 | J. Moore | J. Moore | 4.90 | Pre-Withdrawal (<= 3/4/24) | Review supplemental infringement contentions for '102 patent (.9); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-03 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, J. Moore, and A. Griggs updated |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-03 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.2); review upcoming deadlines (.1); evaluate |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-01-04 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-04 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-04 | J. Moore | J. Moore | 7.20 | Pre-Withdrawal (<= 3/4/24) | Research 101 caselaw regarding multiple methods of authentication or |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-04 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-04 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review legal research regarding potential motion to stay (.2); provide |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-05 | J. Moore | J. Moore | 4.50 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 12c motion (4.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-05 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 motion (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-06 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's damages expert disclosures; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-06 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review infringement contentions (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-06 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-06 | K. Grauer | K. Grauer | 0.40 | Pre-Withdrawal (<= 3/4/24) | Update internal case calendar and send same to team (.2); update internal |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-06 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding narrowing of claims deadline (.2); review meet and |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-09 | A. Griggs | A. Griggs | 2.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, E. Edlin, J. Moore, and K. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-09 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, J. Moore, A. Griggs, and K. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-09 | J. Moore | J. Moore | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review local rules requirements for noticing motion (.4); Video conference |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-09 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, E. Edlin, J. Moore, A. Griggs, and K. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-09 | K. Grauer | K. Grauer | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, J. Ta, J. Moore, and A. Griggs |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-09 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Attend team meeting regarding case strategy and upcoming deadlines (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-10 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-10 | J. Moore | J. Moore | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence to Valjakka regarding narrowing of asserted claims |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-01-10 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analyze case scheduling order (.1); analyze Valjakka's proposed reduction |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-10 | K. Grauer | K. Grauer | 0.50 | Pre-Withdrawal (<= 3/4/24) | Legal research (.2); update and circulate |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-10 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review Scheduling order (.2); review selection of claims by Valjakka (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-11 | A. Griggs | A. Griggs | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's request for productions for relevant client inquiries |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-11 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, E. Hasselberg, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-11 | J. Moore | J. Moore | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 motion (.2); Video conference with L. Charrington, E. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-11 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, E. Hasselberg, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-11 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, E. Hasselberg, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-11 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications with E. Hasselberg regarding counterclaim |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-11 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review agenda to prepare for team call; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-11 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Follow up with team regarding discovery action items; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-12 | A. Griggs | A. Griggs | 5.30 | Pre-Withdrawal (<= 3/4/24) | Review discovery requests (1.0); analyze productions for comments (1.0); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-12 | J. Moore | J. Moore | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise 101 motion (.9); review local rules and standing order requirements |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-12 | K. Grauer | K. Grauer | 3.80 | Pre-Withdrawal (<= 3/4/24) | Retrieve ND Cal model ESI and other ESI related guidelines from court |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-12 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 motion (.6); review discovery summary (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-13 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, E. Hasselberg, C. Bowers, S. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-13 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, E. Hasselberg, C. Bowers, S. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-13 | J. Moore | J. Moore | 3.00 | Pre-Withdrawal (<= 3/4/24) | Review discovery tracker and SME interview summaries (.7); review '485 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-01-13 | K. Grauer | K. Grauer | 5.20 | Pre-Withdrawal (<= 3/4/24) | Update case calendar and generate pre-trial deadlines from set trial date |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-13 | S. Piepmeier | S. Piepmeier | 1.00 | Pre-Withdrawal (<= 3/4/24) | Review draft agenda for discovery call (.1); video conference with L. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-14 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications with E. Hasselberg regarding 12c motion and |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-16 | J. Moore | J. Moore | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise 101 motion to incorporate latest client edits (1.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-16 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review CAFC damages decision from E. Hasselberg (.3); comment to team |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-17 | A. Griggs | A. Griggs | 2.10 | Pre-Withdrawal (<= 3/4/24) | Send Valjakka damages expert CVs and consulting agreements to Netflix |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-17 | J. Moore | J. Moore | 3.50 | Pre-Withdrawal (<= 3/4/24) | Revise 101 motion (.8); draft correspondence to Valjakka regarding answer |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-17 | K. Grauer | K. Grauer | 1.50 | Pre-Withdrawal (<= 3/4/24) | Finalize motion for judgment on the pleadings for filing (1.4); email draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-17 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka answer to counterclaims (.1); final review of Section 101 |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-18 | A. Griggs | A. Griggs | 1.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Plaintiff's production on Relativity database; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-18 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review case correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-18 | J. Moore | J. Moore | 4.00 | Pre-Withdrawal (<= 3/4/24) | Draft re-notice motion (.2); analyze infringement contentions (3.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-18 | K. Grauer | K. Grauer | 0.60 | Pre-Withdrawal (<= 3/4/24) | Finalize and file re-notice of motion for judgment on the pleadings |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-18 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Update client files (.2); calendar deadlines (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-18 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review upcoming deadlines to ensure timely drafts to client (.2); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-19 | A. Griggs | A. Griggs | 5.00 | Pre-Withdrawal (<= 3/4/24) | Translate production documents from Finnish to English and summarize |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-19 | J. Moore | J. Moore | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise discovery tracker (1.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-19 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Comment on draft agenda for discovery call (.2); review upcoming |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-01-20 | A. Griggs | A. Griggs | 1.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, S. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-20 | E. Edlin | E. Edlin | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, S. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-20 | J. Moore | J. Moore | 2.20 | Pre-Withdrawal (<= 3/4/24) | Revise discovery tracker to identify key accused features (.5); Video |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-20 | K. Grauer | K. Grauer | 0.90 | Pre-Withdrawal (<= 3/4/24) | Update internal case calendar (.1); call with A. Griggs to discuss |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-20 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, E. Edlin, |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-22 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analyze infringement contentions and non-infringement positions (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-23 | A. Griggs | A. Griggs | 5.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, E. Edlin, J. Moore, and K. Grauer regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-23 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, J. Moore, A. Griggs, and K. Grauer regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-23 | J. Moore | J. Moore | 4.10 | Pre-Withdrawal (<= 3/4/24) | Draft non-infringement argument tracker (3.6); video conference with J. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-23 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, J. Moore, A. Griggs, and K. Grauer |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-23 | K. Grauer | K. Grauer | 2.60 | Pre-Withdrawal (<= 3/4/24) | Review requested revisions to document review database and approve with |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-23 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review non-infringement summary (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-24 | A. Griggs | A. Griggs | 4.10 | Pre-Withdrawal (<= 3/4/24) | Update case management statement (2.5); draft team call agenda (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-24 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Comment on agenda for client call and offensive discovery issues; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-25 | A. Griggs | A. Griggs | 3.80 | Pre-Withdrawal (<= 3/4/24) | Finalize team call agenda (0.1); find translation firms and coordinate with |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-25 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-25 | J. Moore | J. Moore | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-25 | J. Ta | J. Ta | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-01-25 | K. Grauer | K. Grauer | 0.50 | Pre-Withdrawal (<= 3/4/24) | Reach out to multiple vendors to obtain quotes for document translations |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-25 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review discovery tracker to prepare for call with client (.2); Video |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-26 | A. Griggs | A. Griggs | 4.90 | Pre-Withdrawal (<= 3/4/24) | Draft team call meeting minutes (0.3); review and analyze patent owner |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-26 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-26 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding non-infringement; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-27 | A. Griggs | A. Griggs | 2.20 | Pre-Withdrawal (<= 3/4/24) | Review and update list of damages materials sent to expert (0.5); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-27 | K. Grauer | K. Grauer | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update and circulate case calendar to team (.10); follow up with team and |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-27 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding non-infringement interplay with invalidity; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-29 | J. Moore | J. Moore | 2.00 | Pre-Withdrawal (<= 3/4/24) | Analyze lead '167 invalidity arguments to determine impact on non- |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-30 | A. Griggs | A. Griggs | 4.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, E. Edlin, J. Moore, and K. Grauer regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-30 | E. Edlin | E. Edlin | 2.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, J. Moore, A. Griggs, and K. Grauer regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-30 | J. Moore | J. Moore | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise CMC statement (.5); video conference with J. Ta, E. Edlin, J. |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-30 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin, J. Moore, A. Griggs, and K. Grauer |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-30 | K. Grauer | K. Grauer | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Ta, E. Edlin, J. Moore, and A. Griggs regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-30 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review joint case management conference statement draft (.2); revise client |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-31 | A. Griggs | A. Griggs | 3.70 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.5); edit draft CMC statement (2.7); edit draft of |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-31 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding CMC statement and case strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-31 | J. Moore | J. Moore | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise CMC statement (.2); draft correspondence to opposing counsel |

| Invoice | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-01-31 | K. Grauer | K. Grauer | 0.40 | Pre-Withdrawal (<= 3/4/24) | Updated internal case file (.3); work with A. Griggs on providing quote for |
| 388-49 (PC invoices) | Perkins Coie | 2023-01-31 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise Case Managment Conference statement; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-01 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise CMC statement per team comments and edits (1.1) ; video |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-01 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise Case Management Statement (.6); correspondence regarding Case |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-01 | J. Moore | J. Moore | 7.40 | Pre-Withdrawal (<= 3/4/24) | Review response to 101 motion (.8); draft outline for 101 motion reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-01 | J. Ta | J. Ta | 0.70 | Pre-Withdrawal (<= 3/4/24) | Analyze Valjakka's response to Netflix's Section 101 motion (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-01 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-02 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Address client comments on draft CMC statement (0.2); draft team call |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-02 | J. Moore | J. Moore | 7.80 | Pre-Withdrawal (<= 3/4/24) | Research Section 101 reply brief (3.4); draft Section 101 reply brief (4.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-02 | J. Ta | J. Ta | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare outline and analysis of key issues for Netflix's reply to Section 101 |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-02 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review client edits to draft Joint Case Management Conference Statement |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-03 | J. Moore | J. Moore | 1.90 | Pre-Withdrawal (<= 3/4/24) | Revise meeting minutes for 02-01-23 team call (.1); revise reply to 101 |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-03 | J. Ta | J. Ta | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise reply to Section 101 motion to dismiss (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-03 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka Section 101 Opposition brief; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-04 | J. Moore | J. Moore | 6.90 | Pre-Withdrawal (<= 3/4/24) | Revise reply to 101 motion (6.9); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-04 | J. Ta | J. Ta | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise reply to Rule 12(c) motion (1.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-04 | S. Piepmeier | S. Piepmeier | 3.80 | Pre-Withdrawal (<= 3/4/24) | Revise Section 101 Reply brief (3.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-05 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise reply to Rule 12(c) motion (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-05 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review E. Hasselberg suggestions for reply brief; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-06 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding case management statement (0.4); review case |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-02-06 | J. Moore | J. Moore | 7.40 | Pre-Withdrawal (<= 3/4/24) | Revise reply to 101 motion to incorporate client and team edits (7.2); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-06 | J. Ta | J. Ta | 0.90 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding CMC statement and 101 motion reply (.1); analyze |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-06 | K. Grauer | K. Grauer | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update case calendar (.1); circulate same to team (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-06 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise reply brief; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-07 | A. Griggs | A. Griggs | 2.00 | Pre-Withdrawal (<= 3/4/24) | Send Valjakka's production to vendor (0.1); coordinate vendor machine |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-07 | J. Moore | J. Moore | 1.40 | Pre-Withdrawal (<= 3/4/24) | Revise reply to 101 motion (1.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-07 | J. Ta | J. Ta | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise reply to Section 101 motion for judgment on the pleadings (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-07 | K. Grauer | K. Grauer | 3.70 | Pre-Withdrawal (<= 3/4/24) | Review and revise Netflix's 12(c) reply brief with particular focus on |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-07 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review edits to CMC statement (.2); revise proposed agenda for team call |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-08 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka license productions and summarize for team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-08 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update team on status of machine translation in database for foreign |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-09 | A. Griggs | A. Griggs | 4.10 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (0.2); analyze Finnish translations of prioritized |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-09 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review translated Valjakka production (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-09 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-10 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-10 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-10 | J. Moore | J. Moore | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-10 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Hasselberg, L. Charrington, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-10 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review agenda for prepare for team call (.1); Video conference with E. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-02-13 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Compile list of missing discovery requests in preparation for CMC hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-13 | E. Edlin | E. Edlin | 1.70 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding CMC conference, discovery letter to Valjakka, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-13 | J. Moore | J. Moore | 0.10 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding CMC conference, discovery letter to Valjakka, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-13 | K. Grauer | K. Grauer | 0.40 | Pre-Withdrawal (<= 3/4/24) | Update internal case calendar and send same to team (.1); participate in |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-13 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review notes to prepare for Case Management Conference; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-14 | A. Griggs | A. Griggs | 4.50 | Pre-Withdrawal (<= 3/4/24) | Research |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-14 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Attend case management conference and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-14 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review machine translated Finnish documents (1.1); review local rule |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-14 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analyze strategy for responding to deficient discovery from Valjakka; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-14 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review Judge Tigar's rules to determine whether opposing counsel has an |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-14 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review Case Management Conference statement and schedule to prepare |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-15 | A. Griggs | A. Griggs | 5.30 | Pre-Withdrawal (<= 3/4/24) | Research |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-15 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, E. Hasselberg, C. |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-15 | J. Moore | J. Moore | 1.50 | Pre-Withdrawal (<= 3/4/24) | Teleconference with A. Griggs regarding Finnish translations of technical |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-15 | J. Ta | J. Ta | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, E. Hasselberg, C. |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-15 | K. Grauer | K. Grauer | 0.20 | Pre-Withdrawal (<= 3/4/24) | Gather and transfer materials for review to expert N. Mody; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-15 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review research regarding infringement contentions (.3); Video conference |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-16 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft team call meeting minutes; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-17 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Prepare slides and hearing binder for Section 101 hearing; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-02-17 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update case calendar and circulate same to team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-17 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review list of action items (.2); email communications with A. Wynn- |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-20 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding ADR options; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-21 | A. Griggs | A. Griggs | 10.70 | Pre-Withdrawal (<= 3/4/24) | Attend team meeting regarding scheduling of mock 101 motion hearing, |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-21 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Attend team meeting regarding scheduling of mock 101 motion hearing, |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-21 | J. Moore | J. Moore | 0.70 | Pre-Withdrawal (<= 3/4/24) | Attend team meeting regarding scheduling of mock 101 motion hearing, |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-21 | K. Grauer | K. Grauer | 0.70 | Pre-Withdrawal (<= 3/4/24) | Attend team meeting regarding scheduling of mock 101 motion hearing, |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-21 | S. Piepmeier | S. Piepmeier | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise minutes from recent team call (.2); attend team meeting regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-22 | A. Griggs | A. Griggs | 8.20 | Pre-Withdrawal (<= 3/4/24) | Revise finnish document email and send to client (0.5); research |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-22 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-22 | J. Moore | J. Moore | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review non-infringement arguments (.3); video conference with L. |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-22 | J. Ta | J. Ta | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with L. Charrington, A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-22 | K. Grauer | K. Grauer | 0.60 | Pre-Withdrawal (<= 3/4/24) | Update internal spreadsheet of materials sent to expert witnesses (.20); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-22 | S. Piepmeier | S. Piepmeier | 1.70 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with A. Wynn-Grant regarding Section 101 hearing |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-23 | A. Griggs | A. Griggs | 3.40 | Pre-Withdrawal (<= 3/4/24) | Revise discovery deficiency letter; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-23 | J. Moore | J. Moore | 1.90 | Pre-Withdrawal (<= 3/4/24) | Analyze Valjakka's second set of RFPs (.8); draft correspondence to Netflix |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-23 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review new RFPs from Valjakka (.2); review summary email to client |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-24 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise discovery deficiency letter; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-24 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter and correspondence regarding same (1.3); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-02-24 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update case calendar and circulate same to team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-24 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise team call notes (.2); provide guidance to team regarding ADR |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-27 | A. Griggs | A. Griggs | 2.40 | Pre-Withdrawal (<= 3/4/24) | Revise discovery deficiency letter per client comments and edits (0.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-27 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding upcoming ADR statement, |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-27 | J. Moore | J. Moore | 1.20 | Pre-Withdrawal (<= 3/4/24) | Draft list of custodians and topics to facilitate source code collection (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-27 | K. Grauer | K. Grauer | 0.60 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding upcoming ADR statement, |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-27 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review client edits to meet and confer letter (.1); review summary of asks |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-28 | J. Moore | J. Moore | 1.30 | Pre-Withdrawal (<= 3/4/24) | Research ADR statement requirements (.3); draft supplemental response to |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-28 | K. Grauer | K. Grauer | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review and redact confidential information from discovery planning |
| 388-49 (PC invoices) | Perkins Coie | 2023-02-28 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Attention to ADR options; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-01 | A. Griggs | A. Griggs | 2.10 | Pre-Withdrawal (<= 3/4/24) | Finalize discovery deficiency letter (1.0); draft team call agenda (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-01 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Finalize discovery letter and correspodence regarding same (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-01 | J. Moore | J. Moore | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence to opposing counsel regarding ADR strategy in light |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-01 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Attention to ADR strategy (.4); analysis regarding expert disclosure |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-02 | A. Griggs | A. Griggs | 3.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-02 | E. Edlin | E. Edlin | 2.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-02 | J. Hewitt | J. Hewitt | 0.20 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding patent assignment related discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-02 | J. Moore | J. Moore | 2.60 | Pre-Withdrawal (<= 3/4/24) | Draft supplemental response to non-infringement ROG (1.7); review |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-03-02 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-02 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review email communications to client regarding technical discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-03 | A. Griggs | A. Griggs | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise team call meeting minutes (.3); draft expert designation disclosure |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-03 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding patent assignment related discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-03 | J. Moore | J. Moore | 2.10 | Pre-Withdrawal (<= 3/4/24) | Draft supplemental response to non-infringement interrogatory (.9); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-03 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update internal case calendar and send same to team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-03 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise client update; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-06 | A. Griggs | A. Griggs | 2.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, J. Moore, J. Hewitt, and K. Grauer |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-06 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with J. Ta, J. Moore, A. Griggs, J. Hewitt, and K. Grauer |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-06 | J. Hewitt | J. Hewitt | 0.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, J. Moore, A. Griggs, and K. Grauer |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-06 | J. Moore | J. Moore | 6.30 | Pre-Withdrawal (<= 3/4/24) | Draft supplemental response to non-infringement ROG (5.9); strategize |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-06 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Moore, A. Griggs, J. Hewitt, and K. Grauer |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-06 | K. Grauer | K. Grauer | 0.50 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, J. Moore, A. Griggs, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-07 | A. Griggs | A. Griggs | 3.80 | Pre-Withdrawal (<= 3/4/24) | Draft expert designation (.8); draft (3.0); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-07 | J. Moore | J. Moore | 3.70 | Pre-Withdrawal (<= 3/4/24) | Draft supplemental response to non-infringement interrogatory; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-07 | K. Grauer | K. Grauer | 0.40 | Pre-Withdrawal (<= 3/4/24) | Follow up email with C. Bowers regarding source code PC setup protocol |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-07 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for          ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-08 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft team call agenda (.2); draft and update expert designation disclosures |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-08 | E. Edlin | E. Edlin | 2.70 | Pre-Withdrawal (<= 3/4/24) | Draft slides for          (1.8); review designation of experts |

| Invoice | Firm | Date | Timekeeper | Biller | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-03-08 | J. Moore | J. Moore | 2.30 | Pre-Withdrawal (<= 3/4/24) | Draft supplemental response to non-infringement interrogatory (.1); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-08 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise draft agenda for team call; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-09 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | and brainstorm 30b6 topics; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-09 | E. Edlin | E. Edlin | 2.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-09 | J. Hewitt | J. Hewitt | 3.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-09 | J. Moore | J. Moore | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft slides for deep dive presentation related to non-infringement, |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-09 | J. Ta | J. Ta | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-09 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Prepare and sent FTP to vendor Fulcrum Netflix |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-09 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-09 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review ADR Order regarding mediation; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-09 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Attention to deposition strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-10 | K. Grauer | K. Grauer | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update case calandar and circulate same to team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-10 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review communications regarding assigned mediator (.2); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-11 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise                 ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-13 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Review meeting minutes and correspondence regarding case strategy (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-13 | J. Hewitt | J. Hewitt | 0.60 | Pre-Withdrawal (<= 3/4/24) | Strategize with J. Moore and K. Grauer regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-13 | J. Moore | J. Moore | 3.10 | Pre-Withdrawal (<= 3/4/24) | Revise meeting minutes (.1); revise expert disclosure (.4); strategize with J. |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-13 | K. Grauer | K. Grauer | 0.50 | Pre-Withdrawal (<= 3/4/24) | Finalize and serve Netflix's designation of expert witnesses (.2); update |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-13 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise team call notes (.2); legal research regarding mediator selection (.2); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-03-14 | E. Edlin | E. Edlin | 3.80 | Pre-Withdrawal (<= 3/4/24) | Draft and review                    ; correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-14 | J. Moore | J. Moore | 0.50 | Pre-Withdrawal (<= 3/4/24) | Research experts designated by Valjakka (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-14 | K. Grauer | K. Grauer | 1.50 | Pre-Withdrawal (<= 3/4/24) | Assist with preparing case (.9); retrieve |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-14 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise response regarding mediator (.1); (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-15 | E. Edlin | E. Edlin | 6.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with S. Piepmeier, E. Edlin, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-15 | J. Hewitt | J. Hewitt | 3.00 | Pre-Withdrawal (<= 3/4/24) | Draft deposition topics (1.5); review patent assignments and compile list of |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-15 | J. Moore | J. Moore | 2.00 | Pre-Withdrawal (<= 3/4/24) | Revise                 (.9); video conference with S. Piepmeier and |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-15 | K. Grauer | K. Grauer | 0.50 | Pre-Withdrawal (<= 3/4/24) | Work with docketing department on calendaring deadline for objecting to |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-15 | S. Piepmeier | S. Piepmeier | 2.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-16 | E. Edlin | E. Edlin | 4.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, L. Charrington, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-16 | J. Hewitt | J. Hewitt | 2.20 | Pre-Withdrawal (<= 3/4/24) | Research opposing expert witnesses (.5); draft and edit |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-16 | J. Moore | J. Moore | 3.00 | Pre-Withdrawal (<= 3/4/24) | Revise                 (.2); video conference with A. Wynn-Grant, |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-16 | S. Piepmeier | S. Piepmeier | 3.60 | Pre-Withdrawal (<= 3/4/24) | Prepare slides          (.6); Video conference with A. Wynn-Grant, L. |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-17 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding source code computer (.3); review notes from |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-17 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review task list; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-20 | E. Edlin | E. Edlin | 4.40 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case status, requests for production, |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-20 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding case status, requests for production, |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-20 | J. Moore | J. Moore | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review protective order regarding source code requirements; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-03-20 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review correspondence from mediator (.1); update task list to |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-21 | J. Hewitt | J. Hewitt | 1.50 | Pre-Withdrawal (<= 3/4/24) | Research bundling of patent assignment rights; research expert witness; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-21 | J. Moore | J. Moore | 2.20 | Pre-Withdrawal (<= 3/4/24) | Revise supplemental response to non-infringement interrogatory (2.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-21 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise RFP responses (.4); prepare for meeting with mediator (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-22 | E. Edlin | E. Edlin | 2.60 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka discovery responses and develop strategy (1.7); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-22 | J. Hewitt | J. Hewitt | 4.00 | Pre-Withdrawal (<= 3/4/24) | Coordinate research with library (1.5); review research |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-22 | J. Moore | J. Moore | 3.80 | Pre-Withdrawal (<= 3/4/24) | Draft ranked list of non-infringement arguments (.3); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-22 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Follow up with team regarding deposition scheduling and aggressively |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-23 | E. Edlin | E. Edlin | 5.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant and Perkins team regarding the pre- |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-23 | J. Hewitt | J. Hewitt | 2.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant and Perkins team regarding the pre- |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-23 | J. Moore | J. Moore | 1.60 | Pre-Withdrawal (<= 3/4/24) | Draft questions for A. Gutarin interview (.8); video conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-23 | J. Ta | J. Ta | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant and Perkins team regarding the pre- |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-23 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Retrieve and save new client documents received and circulate to team for |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-23 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review agenda to prepare for team call (.1); Video conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-24 | E. Edlin | E. Edlin | 2.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with J. Hewitt regarding case status and upcoming |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-24 | J. Hewitt | J. Hewitt | 2.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin regarding case status and upcoming |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-24 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review letter from Valjakka regarding discovery deficiencies; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-24 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review letter from Valjakka regarding discovery; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-03-24 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update case calendar and send same to team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-24 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review and respond to meet and confer correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-27 | E. Edlin | E. Edlin | 5.60 | Pre-Withdrawal (<= 3/4/24) | Strategize with J. Ta, J. Moore, K. Grauer, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-27 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, J. Moore, and K. Grauer regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-27 | J. Moore | J. Moore | 4.10 | Pre-Withdrawal (<= 3/4/24) | Revise supplemental response to Valjakka's first set of interrogatories (1.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-27 | J. Ta | J. Ta | 0.90 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Moore, K. Grauer, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-27 | K. Grauer | K. Grauer | 0.90 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, J. Moore, and J. Hewitt regarding deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-27 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with          , A. Wynn-Grant, C. Bowers, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-28 | E. Edlin | E. Edlin | 4.00 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding document collections (0.4); revise supplemental |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-28 | J. Hewitt | J. Hewitt | 3.00 | Pre-Withdrawal (<= 3/4/24) | Correspondence with E. Edlin (0.5); edit deposition topics (1.0); research |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-28 | J. Moore | J. Moore | 1.40 | Pre-Withdrawal (<= 3/4/24) | Revise supplemental response to Valjakka's first set of interrogatories (1.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-28 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Updated internal case file for team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-28 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Follow up with team regarding offensive discovery action items; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-29 | E. Edlin | E. Edlin | 4.10 | Pre-Withdrawal (<= 3/4/24) | Revise supplemental interrogatory responses and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-29 | J. Hewitt | J. Hewitt | 1.80 | Pre-Withdrawal (<= 3/4/24) | Edit list of potential deposition topics (0.5); draft meeting agenda (0.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-29 | J. Moore | J. Moore | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft interview summary          (.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-29 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise supplemental interrogatory responses (.6); revise team call agenda |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-30 | E. Edlin | E. Edlin | 4.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-30 | J. Hewitt | J. Hewitt | 5.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant and Perkins team regarding |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-03-30 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft interview summary (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-30 | K. Grauer | K. Grauer | 0.50 | Pre-Withdrawal (<= 3/4/24) | Finalize and serve supplemental responses to Valjakka's interrogatories |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-30 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-31 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review stipulation regarding mediation and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-31 | J. Hewitt | J. Hewitt | 3.30 | Pre-Withdrawal (<= 3/4/24) | Correspondence with E. Edlin, M. Walkup, and N. Mody (1.5); draft third |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-31 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review source code (.2); revise stipulation regarding mediation scheduling |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-31 | K. Grauer | K. Grauer | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and circulate case calendar to team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-03-31 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise mediation stipulation; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-03 | E. Edlin | E. Edlin | 2.00 | Pre-Withdrawal (<= 3/4/24) | Strategize with J. Ta, J. Moore, K. Grauer, and J. Hewitt regarding source |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-03 | J. Evans | J. Evans | 0.30 | Pre-Withdrawal (<= 3/4/24) | Correspondence with case team regarding data collection (.1); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-03 | J. Hewitt | J. Hewitt | 3.30 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin regarding deposition notice topics (.2); strategize |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-03 | J. Moore | J. Moore | 0.60 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, K. Grauer, and J. Hewitt regarding source |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-03 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, J. Moore, K. Grauer, and J. Hewitt |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-03 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review team call summary (.1); attention to inventorship analysis (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-04 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Strategize with J. Hewitt regarding case task priorities (.3); conference with |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-04 | J. Evans | J. Evans | 4.50 | Pre-Withdrawal (<= 3/4/24) | Conduct collection of research website; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-04 | J. Hewitt | J. Hewitt | 4.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin regarding case task priorities (.3); conference with |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-04 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review communications regarding mediation stipulation (.2); revise email |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-05 | E. Edlin | E. Edlin | 5.90 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding offensive discovery edits and research |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-04-05 | J. Evans | J. Evans | 0.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence with case team regarding data collection; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-05 | J. Hewitt | J. Hewitt | 6.20 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding offensive discovery edits and research |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-05 | J. Ta | J. Ta | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review weekly team agenda; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-05 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Revise interrogatories and 30b6 notice (.6); review documents produced by |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-06 | E. Edlin | E. Edlin | 5.20 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-06 | J. Hewitt | J. Hewitt | 6.10 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin regarding offensive discovery, and preparation for |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-06 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-06 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise deposition notice for service; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-06 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding additional discovery to propound and how best to |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-07 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Conference with K. Talanov, S. Kalra, and Perkins team regarding meet |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-07 | E. Edlin | E. Edlin | 3.30 | Pre-Withdrawal (<= 3/4/24) | Prepare for meet and confer (.5); attend meet and confer regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-07 | J. Hewitt | J. Hewitt | 3.90 | Pre-Withdrawal (<= 3/4/24) | Conference with K. Talanov, S. Kalra, and Perkins team regarding meet |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-10 | E. Edlin | E. Edlin | 2.90 | Pre-Withdrawal (<= 3/4/24) | Strategize with J. Ta, J. Moore, and J. Hewitt regarding source code review, |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-10 | J. Hewitt | J. Hewitt | 3.80 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, and J. Moore regarding source code review, |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-10 | J. Hewitt | J. Hewitt | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft meeting minutes; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-10 | J. Moore | J. Moore | 2.00 | Pre-Withdrawal (<= 3/4/24) | Review 30(b)(6) deposition topics for Valjakka, meet and confer summary, |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-10 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Moore, and J. Hewitt regarding source code |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-10 | K. Smith | K. Smith | 1.30 | Pre-Withdrawal (<= 3/4/24) | Finalize discovery requests (.2); revise case calendar pushing deadlines out |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-10 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Provide strategic guidance regarding potential schedule extension (.3); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-04-11 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding case schedule (.4); strategize regarding offensive |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-11 | J. Hewitt | J. Hewitt | 3.60 | Pre-Withdrawal (<= 3/4/24) | Review collected consumer insight studies (1.3); correspondence with E. |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-11 | J. Hewitt | J. Hewitt | 0.50 | Pre-Withdrawal (<= 3/4/24) | Draft interrogatories; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-11 | J. Moore | J. Moore | 3.90 | Pre-Withdrawal (<= 3/4/24) | Review Netflix source code regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-11 | K. Smith | K. Smith | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review calendar for accuracy; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-11 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding deposition scheduling and potential schedule |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-12 | E. Edlin | E. Edlin | 3.20 | Pre-Withdrawal (<= 3/4/24) | Meet and confer with S. Kalra and Perkins team (.4); draft client call |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-12 | J. Hewitt | J. Hewitt | 2.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence with E. Edlin, K. Rose, and United Lex (1.5); edit |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-12 | J. Hewitt | J. Hewitt | 0.40 | Pre-Withdrawal (<= 3/4/24) | Attend meet and confer with S. Kalra and Perkins team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-12 | J. Moore | J. Moore | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review technical documents from regarding Open Connect; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-12 | K. Smith | K. Smith | 0.90 | Pre-Withdrawal (<= 3/4/24) | Finalize fourth set of interrogatories; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-12 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.1); review summary of meet and confer call |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-13 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-13 | J. Evans | J. Evans | 0.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence with case team regarding data collection; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-13 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence with E. Edlin, K. Rose, (1); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-13 | J. Hewitt | J. Hewitt | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-13 | J. Moore | J. Moore | 3.00 | Pre-Withdrawal (<= 3/4/24) | Review source code related to (2.4); video |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-13 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review agenda to prepare for team call (.1); Video conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-14 | E. Edlin | E. Edlin | 1.70 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding document collections (.4); review production |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-14 | J. Evans | J. Evans | 6.00 | Pre-Withdrawal (<= 3/4/24) | Conduct collection of investor website; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-04-14 | J. Hewitt | J. Hewitt | 1.50 | Pre-Withdrawal (<= 3/4/24) | Draft                          ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-14 | J. Moore | J. Moore | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review source code related to BGP configurations; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-14 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Analyze strategy for inequitable conduct and inventorship defenses in view |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-14 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Prepare and serve production; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-14 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review email from I. Karesniemi (.2); analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-17 | E. Edlin | E. Edlin | 3.00 | Pre-Withdrawal (<= 3/4/24) | Strategize with S. Piepmeier, J. Moore, K. Rose, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-17 | J. Evans | J. Evans | 0.40 | Pre-Withdrawal (<= 3/4/24) | Upload collected data (.3); correspondence with C. Bowers and case team |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-17 | J. Hewitt | J. Hewitt | 3.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence with E. Edlin (.4); research inventorship (1); strategize |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-17 | J. Moore | J. Moore | 2.00 | Pre-Withdrawal (<= 3/4/24) | Review source code related to Open Connect control plane (1.6); strategize |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-17 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with S. Piepmeier, E. Edlin, J. Moore, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-17 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding deposition and third party witness strategy as to |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-18 | E. Edlin | E. Edlin | 2.20 | Pre-Withdrawal (<= 3/4/24) | Correspondence with I. Karesniemi and internal correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-18 | J. Hewitt | J. Hewitt | 1.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence with E. Edlin (.5); research |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-18 | J. Ta | J. Ta | 0.60 | Pre-Withdrawal (<= 3/4/24) | Research case law and strategy to ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-18 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-18 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review legal research regarding inventorship (.5); email communications |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-19 | E. Edlin | E. Edlin | 4.60 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with I. Karisniemi, S. Piepmeier, and J. Ta regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-19 | J. Evans | J. Evans | 0.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence with C. Bowers and case team regarding data collection; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-19 | J. Hewitt | J. Hewitt | 0.50 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding case research assignments; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-04-19 | J. Ta | J. Ta | 1.00 | Pre-Withdrawal (<= 3/4/24) | Prepare for meeting with I. Karisniemi (.2); telephone conference with I. |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-19 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Update case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-19 | S. Piepmeier | S. Piepmeier | 1.50 | Pre-Withdrawal (<= 3/4/24) | Email communications with potential inventor (.3); prepare outline for |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-20 | E. Edlin | E. Edlin | 3.00 | Pre-Withdrawal (<= 3/4/24) | Strategize with J. Ta, and J. Moore regarding Valjakka's deposition (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-20 | J. Hewitt | J. Hewitt | 5.60 | Pre-Withdrawal (<= 3/4/24) | Research requirements for deposition abroad (1.7); research |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-20 | J. Moore | J. Moore | 2.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-20 | J. Ta | J. Ta | 1.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-20 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-20 | L. Gordon | L. Gordon | 0.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-20 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise team call agenda (.1); strategize regarding selection of Netflix |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-21 | E. Edlin | E. Edlin | 1.70 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding Valjakka deposition (.3); attention to discovery |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-24 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Strategize with S. Piepmeier and J. Hewitt regarding depositions, case |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-24 | J. Hewitt | J. Hewitt | 6.10 | Pre-Withdrawal (<= 3/4/24) | Revise (2.0); draft discovery |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-24 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update calendar (.2); email with team regarding same (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-24 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin and J. Hewitt regarding depositions, case |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-25 | B. Kadjo | B. Kadjo | 0.40 | Pre-Withdrawal (<= 3/4/24) | Attend telephone conference with E. Edlin re Valjakka deposition prep; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-25 | E. Edlin | E. Edlin | 2.90 | Pre-Withdrawal (<= 3/4/24) | Attend telephone conference with B. Kadjo regarding Valjakka deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-25 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-25 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding witness selection and upcoming depositions; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-04-26 | B. Kadjo | B. Kadjo | 2.00 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, and J. Hewitt regarding deposition outlines |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-26 | E. Edlin | E. Edlin | 4.50 | Pre-Withdrawal (<= 3/4/24) | Strategize with J. Ta, B. Kadjo, and J. Hewitt regarding deposition outlines |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-26 | J. Hewitt | J. Hewitt | 0.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Ta, and B. Kadjo regarding deposition outlines; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-26 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Correspond with Perkins team regarding strategy for Valjakka deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-26 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review rules for amending pleadings deadline (.7); draft notices of |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-26 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications with dropped inventor; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-27 | B. Kadjo | B. Kadjo | 5.20 | Pre-Withdrawal (<= 3/4/24) | Search documents related to Valjakka deposition preparation (3.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-27 | E. Edlin | E. Edlin | 5.30 | Pre-Withdrawal (<= 3/4/24) | Strategize with I. Karesniemi and Perkins Team regarding inventorship |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-27 | J. Hewitt | J. Hewitt | 1.20 | Pre-Withdrawal (<= 3/4/24) | Strategize with I. Karesniemi and Perkins Team regarding inventorship |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-27 | J. Moore | J. Moore | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant and Perkins team regarding follow- |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-27 | J. Ta | J. Ta | 2.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant and Perkins team regarding follow- |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-27 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review report from team call (.1); analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-28 | B. Kadjo | B. Kadjo | 3.80 | Pre-Withdrawal (<= 3/4/24) | Analyze potential exhibits for Valjakka deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-28 | E. Edlin | E. Edlin | 3.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence with W. Ramey and Perkins Team regarding stay (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-28 | J. Ta | J. Ta | 1.90 | Pre-Withdrawal (<= 3/4/24) | Analyze task list and strategy for inventorship, unclean hands, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-28 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Finalize deposition notices; |
| 388-49 (PC invoices) | Perkins Coie | 2023-04-28 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer email to plaintiff (.2); analysis regarding potential |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-01 | B. Kadjo | B. Kadjo | 6.20 | Pre-Withdrawal (<= 3/4/24) | Research assignments issue related to 167 patent (2.5); review documents |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-05-01 | E. Edlin | E. Edlin | 4.10 | Pre-Withdrawal (<= 3/4/24) | Strategize with B. Kadjo, J. Moore, and J. Hewitt regarding deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-01 | J. Hewitt | J. Hewitt | 1.30 | Pre-Withdrawal (<= 3/4/24) | Strategize with B. Kadjo regarding deposition preparation (0.3); strategize |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-01 | J. Moore | J. Moore | 2.00 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka productions related to source code for deposition prep |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-01 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Analyze legal viability of standing challenge; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-01 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-01 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review communications with dropped inventor regarding 167 patent (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-02 | B. Kadjo | B. Kadjo | 3.30 | Pre-Withdrawal (<= 3/4/24) | Review documents to select for Valjakka deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-02 | E. Edlin | E. Edlin | 4.90 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with J. Ta regarding strategy for addressing |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-02 | J. Moore | J. Moore | 5.30 | Pre-Withdrawal (<= 3/4/24) | Draft letter outlining Valjakka's deficient contentions, allegations, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-02 | J. Ta | J. Ta | 0.90 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with E. Edlin regarding strategy for addressing |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-02 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-03 | B. Kadjo | B. Kadjo | 3.00 | Pre-Withdrawal (<= 3/4/24) | Strategize with J. Hewitt regarding subpoenas and deposition preparation |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-03 | E. Edlin | E. Edlin | 2.90 | Pre-Withdrawal (<= 3/4/24) | Prepare revised discovery responses (1.9); draft correspondence to client |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-03 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise joint letter to Court; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-03 | J. Hewitt | J. Hewitt | 0.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with B. Kadjo regarding subpoenas and deposition preparation |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-03 | J. Moore | J. Moore | 7.60 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka 30(b)(6) notice (.1); research caselaw on motions to stay |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-03 | K. Smith | K. Smith | 0.90 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines; review rules for last day to amend complaint; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-03 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise correspondence to client; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-04 | B. Kadjo | B. Kadjo | 3.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-04 | E. Edlin | E. Edlin | 2.40 | Pre-Withdrawal (<= 3/4/24) | Conference with B. Kadjo, and J. Hewitt regarding deposition outline and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-05-04 | J. Hewitt | J. Hewitt | 1.10 | Pre-Withdrawal (<= 3/4/24) | Strategize with I. Karesniemi and Perkins Team regarding inventorship |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-04 | J. Moore | J. Moore | 5.80 | Pre-Withdrawal (<= 3/4/24) | Draft motion to stay (5.2); Conference with A. Wynn-Grant, C. Bowers, |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-04 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding potential stay; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-05 | B. Kadjo | B. Kadjo | 0.90 | Pre-Withdrawal (<= 3/4/24) | Prepare outline for Valjakka deposition preparation; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-05 | J. Moore | J. Moore | 3.20 | Pre-Withdrawal (<= 3/4/24) | Review source code sections of protective order (.6); draft correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-08 | B. Kadjo | B. Kadjo | 1.10 | Pre-Withdrawal (<= 3/4/24) | Research fact issues related to 167 patent ownership; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-08 | E. Edlin | E. Edlin | 7.50 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Ojanen regarding discovery investigation (0.9); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-08 | J. Hewitt | J. Hewitt | 3.30 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Ojanen regarding discovery investigation (0.9); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-08 | J. Moore | J. Moore | 8.10 | Pre-Withdrawal (<= 3/4/24) | Revise motion to stay (.3); draft deposition modules regarding invalidity |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-08 | J. Ta | J. Ta | 2.10 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Ojanen regarding discovery investigation (.9); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-08 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Download files produced; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-08 | S. Piepmeier | S. Piepmeier | 1.90 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Ojanen regarding discovery investigation (0.9); prepare |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-09 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review third party produced documents; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-09 | E. Edlin | E. Edlin | 3.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with K. Talanov, S. Kalra, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-09 | J. Moore | J. Moore | 4.30 | Pre-Withdrawal (<= 3/4/24) | Revise motion to stay (.5); draft supporting declaration for motion to stay |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-09 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review deposition notice with document requests to calculate deadline; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-10 | B. Kadjo | B. Kadjo | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review document production; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-10 | E. Edlin | E. Edlin | 5.20 | Pre-Withdrawal (<= 3/4/24) | Attention to discovery responses (2.5); review unopposed motion and |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-10 | J. Moore | J. Moore | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review unopposed motion from Valjakka regarding schedule extension |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-10 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analyze supporting |

| Exhibit | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-05-10 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Emails with UnitedLex regarding production information; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-10 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-11 | B. Kadjo | B. Kadjo | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review produced documents to include in Valjakka deposition outline; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-11 | E. Edlin | E. Edlin | 3.20 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding deposition preparation, deposition scheduling, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-11 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka deposition notice and infringement contentions to prepare |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-11 | K. Smith | K. Smith | 5.60 | Pre-Withdrawal (<= 3/4/24) | Compile Finnish documents (1.0); prepare documents for translating (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-11 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Attention to offensive and defensive deposition strategy (.2); comment on |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-12 | B. Kadjo | B. Kadjo | 4.10 | Pre-Withdrawal (<= 3/4/24) | Revise Valjakka deposition outline to include additionally produced |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-12 | E. Edlin | E. Edlin | 4.50 | Pre-Withdrawal (<= 3/4/24) | Conference with I. Karesniemi and Perkins team regarding deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-12 | J. Hernandez | J. Hernandez | 0.80 | Pre-Withdrawal (<= 3/4/24) | Prepare computers for source code review; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-12 | J. Hewitt | J. Hewitt | 2.00 | Pre-Withdrawal (<= 3/4/24) | Conference with I. Karesniemi and Perkins team regarding deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-12 | J. Moore | J. Moore | 3.10 | Pre-Withdrawal (<= 3/4/24) | Draft deposition modules regarding non-infringement for Valjakka |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-12 | K. Smith | K. Smith | 1.00 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-12 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Comment on draft L. Valjakka deposition outline; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-13 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Attention to strategy for offensive and defensive depositions (.2); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-14 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise motion to stay (0.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-14 | J. Hewitt | J. Hewitt | 4.00 | Pre-Withdrawal (<= 3/4/24) | Review documents to select for upcoming depositions (4.0); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-14 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare for upcoming defensive depositions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-15 | B. Kadjo | B. Kadjo | 5.00 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding latest Valjakka document production, deposition |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-05-15 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review discovery letter regarding HDC's statements on infringement (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-15 | E. Edlin | E. Edlin | 5.10 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding latest Valjakka document production, deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-15 | J. Hernandez | J. Hernandez | 6.80 | Pre-Withdrawal (<= 3/4/24) | Assist team with production and supervision of source code review; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-15 | J. Hewitt | J. Hewitt | 2.00 | Pre-Withdrawal (<= 3/4/24) | Review documents for depositions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-15 | J. Moore | J. Moore | 1.40 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence to expert witness regarding case schedule updates, |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-15 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Download production; coordinate with United Lex regarding replacement |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-15 | K. Smith | K. Smith | 4.00 | Pre-Withdrawal (<= 3/4/24) | Prepare subpoenas for service (.9); coordinate service of subpoenas (.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-16 | B. Kadjo | B. Kadjo | 1.20 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case management (0.5); analyze |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-16 | E. Edlin | E. Edlin | 5.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding productions (.4); correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-16 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding subpoenas and upcoming case tasks |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-16 | J. Hewitt | J. Hewitt | 4.30 | Pre-Withdrawal (<= 3/4/24) | Draft notices and subpoenas (1); correspondence with K. Rose and E. Edlin |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-16 | J. Moore | J. Moore | 3.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding 102 invalidity (1.9); draft portion of Valjakka |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-16 | K. Smith | K. Smith | 4.50 | Pre-Withdrawal (<= 3/4/24) | Review rules on issuance of subpoena (.3); prepare subpeona packages |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-16 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review updates regarding production; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-17 | B. Kadjo | B. Kadjo | 7.30 | Pre-Withdrawal (<= 3/4/24) | Review re-produced Valjakka documents (2.0); research protective order |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-17 | E. Edlin | E. Edlin | 5.90 | Pre-Withdrawal (<= 3/4/24) | Attend meet and confer with opposing counsel (.5); finalize 30(b)(6) topic |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-17 | J. Hewitt | J. Hewitt | 6.40 | Pre-Withdrawal (<= 3/4/24) | Research 30(b)(1) witnesses (0.7); correspondence with K. Rose (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-17 | J. Moore | J. Moore | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review protective order to prepare for meet and confer with Valjakka (.2); |

| | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-05-17 | J. Ta | J. Ta | 0.50 | Pre-Withdrawal (<= 3/4/24) | Attention to strategy for proving lack of standing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-17 | K. Smith | K. Smith | 3.70 | Pre-Withdrawal (<= 3/4/24) | Update subpoenas; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-17 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Prepare for upcoming offensive depositions (.5); review meet and confer |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-18 | B. Kadjo | B. Kadjo | 2.90 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-18 | E. Edlin | E. Edlin | 4.70 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-18 | J. Hewitt | J. Hewitt | 5.20 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-18 | J. Moore | J. Moore | 0.60 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-18 | J. Ta | J. Ta | 0.80 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-18 | K. Smith | K. Smith | 4.60 | Pre-Withdrawal (<= 3/4/24) | Emails with team and United Lex regarding productions (.6); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-18 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-19 | B. Kadjo | B. Kadjo | 1.30 | Pre-Withdrawal (<= 3/4/24) | Strategy conference with B. Kadjo regarding tasks for coming month (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-19 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding invalidity report (.4); attend meet and confer |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-19 | J. Hewitt | J. Hewitt | 2.20 | Pre-Withdrawal (<= 3/4/24) | Document review for upcoming depositions (2.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-19 | J. Moore | J. Moore | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with opposing counsel and E. Edlin regarding source |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-19 | K. Smith | K. Smith | 2.10 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar (.8); coordinate court reporters for |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-19 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis re upcoming depositions and invalidity report (.3); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-22 | B. Kadjo | B. Kadjo | 5.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with S. Piepmeier, E. Edlin, J. Moore, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-22 | E. Edlin | E. Edlin | 5.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with S. Piepmeier, B. Kadjo, J. Moore, and J. Hewitt regarding |

| Exhibit | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-05-22 | J. Hewitt | J. Hewitt | 1.00 | Pre-Withdrawal (<= 3/4/24) | Strategize with S. Piepmeier, E. Edlin, B. Kadjo, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-22 | J. Moore | J. Moore | 5.50 | Pre-Withdrawal (<= 3/4/24) | Revise minutes for 05/19 meet and confer (.2); draft modules for Valjakka |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-22 | K. Smith | K. Smith | 1.70 | Pre-Withdrawal (<= 3/4/24) | Pull produced versions of translated documents; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-22 | M. Takagi | M. Takagi | 1.20 | Pre-Withdrawal (<= 3/4/24) | Analyze materials received from J. Moore in preparation to discuss |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-22 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, B. Kadjo, J. Moore, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-23 | B. Kadjo | B. Kadjo | 4.20 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding inventorship issues and invalidity expert report (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-23 | E. Edlin | E. Edlin | 2.30 | Pre-Withdrawal (<= 3/4/24) | Prepare for H. Murhty deposition preparations; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-23 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case priorities, motion for leave to |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-23 | J. Hewitt | J. Hewitt | 0.50 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding case priorities, motion for leave to |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-23 | J. Moore | J. Moore | 3.90 | Pre-Withdrawal (<= 3/4/24) | Draft email to opposing counsel regarding 30(b)(1) notices (.5); research |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-23 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise email regarding 30(b)(1) notices (.1); attention to issues regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-23 | K. Smith | K. Smith | 3.30 | Pre-Withdrawal (<= 3/4/24) | depositions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-23 | M. Takagi | M. Takagi | 2.80 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding inventorship issues and invalidity expert report (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-23 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer correspondence (.1); prepare for Finland |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-24 | B. Kadjo | B. Kadjo | 5.50 | Pre-Withdrawal (<= 3/4/24) | |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-24 | E. Edlin | E. Edlin | 4.00 | Pre-Withdrawal (<= 3/4/24) | Conference with N. Mody and Perkins team regarding expert damages |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-24 | J. Hewitt | J. Hewitt | 0.90 | Pre-Withdrawal (<= 3/4/24) | Conference with N. Mody and Perkins team regarding expert damages |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-24 | J. Moore | J. Moore | 3.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with Harbor Labs team and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-24 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise subpoenas (.2); coordinate service of subpoenas (.3); research |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-05-24 | M. Takagi | M. Takagi | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with B. Kadjo, J. Moore, P. Martin, and X. Yi to discuss |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-24 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review outline to prepare for 102 technical deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-25 | B. Kadjo | B. Kadjo | 9.10 | Pre-Withdrawal (<= 3/4/24) | Prepare H. Murthy for her 30b6 deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-25 | E. Edlin | E. Edlin | 8.50 | Pre-Withdrawal (<= 3/4/24) | Meet and confer with opposing counsel regarding deposition topics (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-25 | J. Hewitt | J. Hewitt | 1.50 | Pre-Withdrawal (<= 3/4/24) | Meet and confer with opposing counsel regarding deposition topics (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-25 | J. Moore | J. Moore | 5.80 | Pre-Withdrawal (<= 3/4/24) | Attend deposition preparation for H. Murthy (5.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-25 | S. Piepmeier | S. Piepmeier | 2.00 | Pre-Withdrawal (<= 3/4/24) | Meet with H. Murthy to prepare for trial (1); analysis regarding response to |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-26 | B. Kadjo | B. Kadjo | 10.00 | Pre-Withdrawal (<= 3/4/24) | Prepare for Murthy deposition (1.0); Defend Murthy deposition (8.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-26 | E. Edlin | E. Edlin | 4.70 | Pre-Withdrawal (<= 3/4/24) | Correpsondence regarding H. Murthy deposition preparations (.8); attend |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-26 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar (.4); emails with vendor regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-26 | M. Takagi | M. Takagi | 2.10 | Pre-Withdrawal (<= 3/4/24) | Analyze case file and notes to develop invalidity strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-26 | S. Piepmeier | S. Piepmeier | 2.20 | Pre-Withdrawal (<= 3/4/24) | Provide guidance to team regarding deposition preparation; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-27 | E. Edlin | E. Edlin | 3.90 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding Valjakka deposition preparation (1.5); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-27 | J. Hewitt | J. Hewitt | 6.80 | Pre-Withdrawal (<= 3/4/24) | Draft deposition outline (6.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-27 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise Valjakka deposition modules (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-27 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Correspond with J. Moore regarding strategy for I. Shastri deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-27 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer correspondence (.1); prepare for Finland |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-28 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Review email regarding discovery dispute, and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-28 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Draft deposition outline (2.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-28 | J. Moore | J. Moore | 1.40 | Pre-Withdrawal (<= 3/4/24) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-05-28 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review meet and confer correspondence regarding depositions (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-29 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka deposition outline (1.9); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-29 | J. Hewitt | J. Hewitt | 5.50 | Pre-Withdrawal (<= 3/4/24) | Draft deposition outline (5.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-29 | J. Moore | J. Moore | 6.50 | Pre-Withdrawal (<= 3/4/24) | (4.1); review invalidity |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-29 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-30 | B. Kadjo | B. Kadjo | 0.40 | Pre-Withdrawal (<= 3/4/24) | Attention to requests related to Murthy Deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-30 | E. Edlin | E. Edlin | 10.20 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding prosecution attorney subpoenas (0.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-30 | J. Hewitt | J. Hewitt | 0.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Moore, K. Rose, and S. Reed regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-30 | J. Hewitt | J. Hewitt | 9.80 | Pre-Withdrawal (<= 3/4/24) | Draft deposition outline (7.5); correspondence with library team, K. Rose, |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-30 | J. Moore | J. Moore | 4.90 | Pre-Withdrawal (<= 3/4/24) | Review invalidity charts A4 through A11 to determine grounds for expert |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-30 | J. Ta | J. Ta | 1.10 | Pre-Withdrawal (<= 3/4/24) | (.3); strategize regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-30 | K. Smith | K. Smith | 3.10 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin, J. Moore, S. Reed, and J. Hewitt regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-30 | K. Smith | K. Smith | 1.60 | Pre-Withdrawal (<= 3/4/24) | Prepare documents for deposition (.5); download translated documents (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-30 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer correspondence (.2); review Valjakka deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | B. Kadjo | B. Kadjo | 2.90 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding preparation for upcoming |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | E. Edlin | E. Edlin | 11.50 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding deposition preparation and |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | J. Hewitt | J. Hewitt | 2.60 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding deposition preparation and prosecution |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | J. Hewitt | J. Hewitt | 9.70 | Pre-Withdrawal (<= 3/4/24) | Draft deposition goals outline (1.7); draft deposition outline (5.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | J. Moore | J. Moore | 5.40 | Pre-Withdrawal (<= 3/4/24) | Review documents from H. Murthy regarding           (.8); draft |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | J. Ta | J. Ta | 1.90 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding preparation for upcoming |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | J. Ta | J. Ta | 0.40 | Pre-Withdrawal (<= 3/4/24) | Prepare response to Valjakka regarding discovery deficiencies from CDN |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | K. Smith | K. Smith | 4.00 | Pre-Withdrawal (<= 3/4/24) | Pull documents cited in deposition outline (2.5); send documents to N. |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | M. Takagi | M. Takagi | 1.70 | Pre-Withdrawal (<= 3/4/24) | |
| 388-49 (PC invoices) | Perkins Coie | 2023-05-31 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review meet and confer correspondence regarding source code and |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-01 | B. Kadjo | B. Kadjo | 2.80 | Pre-Withdrawal (<= 3/4/24) | Respond to third partys regarding subpoenas (.3); internal correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-01 | E. Edlin | E. Edlin | 9.60 | Pre-Withdrawal (<= 3/4/24) | Deposition of L. Valjakka by Perkins team (6.7); conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-01 | J. Hewitt | J. Hewitt | 9.60 | Pre-Withdrawal (<= 3/4/24) | Deposition of L. Valjakka by Perkins team (6.7); conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-01 | J. Moore | J. Moore | 8.50 | Pre-Withdrawal (<= 3/4/24) | (.8); attend deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-01 | J. Ta | J. Ta | 9.20 | Pre-Withdrawal (<= 3/4/24) | Attention to issues related to Valjakka's request to have O. Hietalahti attend |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-01 | K. Smith | K. Smith | 7.50 | Pre-Withdrawal (<= 3/4/24) | Prepare documents for deposition; revise outline; tag documents for |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-01 | S. Piepmeier | S. Piepmeier | 2.70 | Pre-Withdrawal (<= 3/4/24) | Attend portions of L. Valjakka deposition, including breakout meetings to |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-02 | B. Kadjo | B. Kadjo | 1.10 | Pre-Withdrawal (<= 3/4/24) | Research facts related to discovery disputes; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-02 | E. Edlin | E. Edlin | 11.10 | Pre-Withdrawal (<= 3/4/24) | Deposition of L. Valjakka by Perkins team (7.2); conference with J. Hewitt |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-02 | J. Hewitt | J. Hewitt | 10.40 | Pre-Withdrawal (<= 3/4/24) | Deposition of L. Valjakka by Perkins team (7.2); conference with E. Edlin |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-02 | J. Moore | J. Moore | 9.10 | Pre-Withdrawal (<= 3/4/24) | Prepare for I. Shastri deposition (.8); Defend I. Shastri deposition (8.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-02 | J. Ta | J. Ta | 7.70 | Pre-Withdrawal (<= 3/4/24) | Attend deposition of Ishaan Shastri (7.0); telephone conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-02 | K. Smith | K. Smith | 3.70 | Pre-Withdrawal (<= 3/4/24) | Prepare documents for production; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-02 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review draft letter brief (.2); comment on responsive strategy (.3); email |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-06-03 | E. Edlin | E. Edlin | 2.30 | Pre-Withdrawal (<= 3/4/24) | Review outline and prepare for depositions (1.1); correspondence with |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-03 | J. Hewitt | J. Hewitt | 3.50 | Pre-Withdrawal (<= 3/4/24) | Draft third-party deposition outline (3.2); correspondence with |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-03 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Send emails to deponents regarding upcoming depositions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-03 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding inequitable conduct argument strength; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-04 | E. Edlin | E. Edlin | 4.70 | Pre-Withdrawal (<= 3/4/24) | Review case materials and |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-04 | J. Hewitt | J. Hewitt | 3.90 | Pre-Withdrawal (<= 3/4/24) | Draft third-party deposition outline; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-04 | S. Piepmeier | S. Piepmeier | 3.90 | Pre-Withdrawal (<= 3/4/24) | Review relevant materials to prepare for upcoming Helsinki depositions |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-05 | B. Kadjo | B. Kadjo | 7.90 | Pre-Withdrawal (<= 3/4/24) | Research facts related to discovery disputes (3.0); correspond with |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-05 | E. Edlin | E. Edlin | 4.90 | Pre-Withdrawal (<= 3/4/24) | Attention to discovery tasks (1.6); correspondence with Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-05 | J. Moore | J. Moore | 5.00 | Pre-Withdrawal (<= 3/4/24) | Review facts regarding inventorship and inequitable conduct issues (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-05 | K. Smith | K. Smith | 0.90 | Pre-Withdrawal (<= 3/4/24) | Send production to team (.2); review docket for original close of discovery (.4); attention to source code collection (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-05 | S. Piepmeier | S. Piepmeier | 2.60 | Pre-Withdrawal (<= 3/4/24) | |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-06 | B. Kadjo | B. Kadjo | 3.80 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter brief to include specific facts (2.8); follow up for |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-06 | E. Edlin | E. Edlin | 8.20 | Pre-Withdrawal (<= 3/4/24) | Review outline and documents in preparation for deposition of I. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-06 | J. Hewitt | J. Hewitt | 6.50 | Pre-Withdrawal (<= 3/4/24) | Edit third-party deposition outline (4); correspondence with E. Edlin, C. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-06 | J. Moore | J. Moore | 3.00 | Pre-Withdrawal (<= 3/4/24) | Draft timeline of source code review (.8); review protective order for |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-06 | K. Smith | K. Smith | 7.10 | Pre-Withdrawal (<= 3/4/24) | Prepare documents for deposition (7); send email to Mr. Mutter's counsel |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-06 | S. Piepmeier | S. Piepmeier | 2.80 | Pre-Withdrawal (<= 3/4/24) | Prepare for deposition of I. Karesniemi (2.2); revise letter brief to court |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-07 | B. Kadjo | B. Kadjo | 6.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, N. Abbo, and J. Moore regarding |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-06-07 | E. Edlin | E. Edlin | 8.70 | Pre-Withdrawal (<= 3/4/24) | Attend deposition of I. Karesniemi (5.0); prepare for I. Karesniemi |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-07 | J. Hewitt | J. Hewitt | 1.20 | Pre-Withdrawal (<= 3/4/24) | Provide document support for deposition of I. Karesniemi (1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-07 | J. Moore | J. Moore | 5.60 | Pre-Withdrawal (<= 3/4/24) | Research caselaw on sanctions motion (2.3); draft sanctions letter (1.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-07 | J. Ta | J. Ta | 0.70 | Pre-Withdrawal (<= 3/4/24) | Correspond with Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-07 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare documents for production (.6); review and tag documents for |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-07 | S. Piepmeier | S. Piepmeier | 6.30 | Pre-Withdrawal (<= 3/4/24) | Prepare for deposition of I. Karesniemi (.8); Participate in deposition of I. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-08 | B. Kadjo | B. Kadjo | 8.20 | Pre-Withdrawal (<= 3/4/24) | Draft supplemental interrogatory responses to include additional defenses |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-08 | E. Edlin | E. Edlin | 7.70 | Pre-Withdrawal (<= 3/4/24) | Correspondence with opposing counsel regarding depositions and source |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-08 | J. Hewitt | J. Hewitt | 6.50 | Pre-Withdrawal (<= 3/4/24) | Quality check outgoing document productions (0.5); correspondence with |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-08 | J. Moore | J. Moore | 6.20 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter brief (.3); draft sanctions letter (1.9); research |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-08 | J. Ta | J. Ta | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review sanctions letter (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-08 | K. Smith | K. Smith | 4.40 | Pre-Withdrawal (<= 3/4/24) | Update client files with transcripts (.1); finalize and serve initial disclosures |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-08 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-09 | B. Kadjo | B. Kadjo | 4.00 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter per client's revisions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-09 | E. Edlin | E. Edlin | 3.80 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding document productions, |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-09 | J. Hewitt | J. Hewitt | 7.10 | Pre-Withdrawal (<= 3/4/24) | Revise supplemental damages contentions (5); correspondence with N. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-09 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter brief (1.1); revise sanctions letter (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-09 | J. Ta | J. Ta | 3.70 | Pre-Withdrawal (<= 3/4/24) | Revise email to B. Ramey regarding Valjakka's changes to proposed letter |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-09 | K. Smith | K. Smith | 4.50 | Pre-Withdrawal (<= 3/4/24) | Revise letter brief (.3); emails with B. Kadjo regarding exhibits (.2); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-09 | S. Piepmeier | S. Piepmeier | 2.40 | Pre-Withdrawal (<= 3/4/24) | Attention to deposition preparation; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-06-10 | E. Edlin | E. Edlin | 6.10 | Pre-Withdrawal (<= 3/4/24) | Attention to discovery (2.1); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-10 | J. Hewitt | J. Hewitt | 2.30 | Pre-Withdrawal (<= 3/4/24) | Revise supplemental damages contentions (1); correspondence with N. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-10 | J. Ta | J. Ta | 7.40 | Pre-Withdrawal (<= 3/4/24) | Attention to discovery dispute and parties' letter briefing (.3); research |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-10 | S. Piepmeier | S. Piepmeier | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review revised discovery letter from Valjakka (.4); review case law |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-11 | B. Kadjo | B. Kadjo | 2.30 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-11 | E. Edlin | E. Edlin | 4.50 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter (1.1); revise sanctions letter (0.8); prepare for K. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-11 | J. Hewitt | J. Hewitt | 4.20 | Pre-Withdrawal (<= 3/4/24) | Collect document and deposition transcript citations for letter brief (3.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-11 | J. Moore | J. Moore | 3.10 | Pre-Withdrawal (<= 3/4/24) | Revise sanctions letter (1.8); review license agreements produced by |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-11 | J. Ta | J. Ta | 7.30 | Pre-Withdrawal (<= 3/4/24) | Draft and revise amended answer and counterclaims; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-11 | S. Piepmeier | S. Piepmeier | 2.70 | Pre-Withdrawal (<= 3/4/24) | Revise (.6); revise discovery |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-12 | B. Kadjo | B. Kadjo | 6.50 | Pre-Withdrawal (<= 3/4/24) | Draft supplemental interrogatory responses (1.5); revise discovery letter |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-12 | E. Edlin | E. Edlin | 11.50 | Pre-Withdrawal (<= 3/4/24) | Attend deposition preparation with K. Casella (5.5); revise discovery letter |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-12 | J. Hewitt | J. Hewitt | 8.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence with A. Wynn-Grant and Perkins team (2.9); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-12 | J. Moore | J. Moore | 7.70 | Pre-Withdrawal (<= 3/4/24) | Draft               for K. Casella (1.7); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-12 | J. Ta | J. Ta | 9.70 | Pre-Withdrawal (<= 3/4/24) | Draft and revise amended answer and counterclaims (9.3); gather |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-12 | K. Smith | K. Smith | 4.10 | Pre-Withdrawal (<= 3/4/24) | Revise citations in OneNote (.8); update client files (.1); produce |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-12 | M. Takagi | M. Takagi | 1.80 | Pre-Withdrawal (<= 3/4/24) | Draft outline for (1.1); analyze |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-12 | S. Piepmeier | S. Piepmeier | 4.10 | Pre-Withdrawal (<= 3/4/24) | Review               (.6); review agenda for K. Casella |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-13 | B. Kadjo | B. Kadjo | 4.40 | Pre-Withdrawal (<= 3/4/24) | Draft supplemental interrogatory responses (1.5); revise first amended |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-06-13 | E. Edlin | E. Edlin | 8.50 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding invalidity expert report, amended |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-13 | J. Hewitt | J. Hewitt | 7.00 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding invalidity expert report, amended |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-13 | J. Moore | J. Moore | 6.20 | Pre-Withdrawal (<= 3/4/24) | Revise (3.1); review IETF, Lee, and Yau prior art |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-13 | J. Ta | J. Ta | 6.10 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding amended answer (.2); correspond with |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-13 | K. Smith | K. Smith | 4.20 | Pre-Withdrawal (<= 3/4/24) | Prepare exhibits for first amended answer (2.2); revise Motion to Amend |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-13 | M. Takagi | M. Takagi | 7.10 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding invalidity expert report, amended |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-13 | S. Piepmeier | S. Piepmeier | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise amended answer (.5); attention to strategy regarding best arguments |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-14 | B. Kadjo | B. Kadjo | 6.70 | Pre-Withdrawal (<= 3/4/24) | Revise motion for leave to amend answer (5.2); revise discovery letter |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-14 | E. Edlin | E. Edlin | 12.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for and deposition of K. Casella (7.1); review discovery letters and |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-14 | J. Hewitt | J. Hewitt | 7.20 | Pre-Withdrawal (<= 3/4/24) | Revise amended answer (0.3); correspondence with Perkins team (0.9); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-14 | J. Moore | J. Moore | 7.60 | Pre-Withdrawal (<= 3/4/24) | Revise second supplemental responses to Valjakka's first set of |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-14 | J. Ta | J. Ta | 1.30 | Pre-Withdrawal (<= 3/4/24) | Revise motion for leave to amend answer (1.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-14 | K. Smith | K. Smith | 10.30 | Pre-Withdrawal (<= 3/4/24) | Draft sealing papers (1.2); cite-check motion for leave to amend (2.0); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-14 | M. Takagi | M. Takagi | 7.30 | Pre-Withdrawal (<= 3/4/24) | Analyze deposition transcripts and exhibits in preparation to draft portion |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-14 | S. Piepmeier | S. Piepmeier | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review K. Casella rough draft (.3); revise meet and confer correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-15 | B. Kadjo | B. Kadjo | 4.40 | Pre-Withdrawal (<= 3/4/24) | Revise motion for leave to amend (2.1); research facts related to motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-15 | E. Edlin | E. Edlin | 9.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-15 | J. Hewitt | J. Hewitt | 1.50 | Pre-Withdrawal (<= 3/4/24) | Draft (1.5); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-06-15 | J. Moore | J. Moore | 7.90 | Pre-Withdrawal (<= 3/4/24) | Revise _____ (.9); attend deposition preparation for H. Ponce |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-15 | J. Ta | J. Ta | 0.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-15 | K. Smith | K. Smith | 5.50 | Pre-Withdrawal (<= 3/4/24) | Fact-check Motion to Amend (1.5); pull documents and send to E. Edlin for |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-15 | M. Takagi | M. Takagi | 1.20 | Pre-Withdrawal (<= 3/4/24) | Draft _____ ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-15 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Attend portion of video conference with A. Wynn-Grant, C. Bowers, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-16 | B. Kadjo | B. Kadjo | 2.30 | Pre-Withdrawal (<= 3/4/24) | Finalize motions for leave to amend the answer and damages contentions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-16 | E. Edlin | E. Edlin | 5.40 | Pre-Withdrawal (<= 3/4/24) | Finalize filing of motion for leave to amend answer, and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-16 | J. Hewitt | J. Hewitt | 3.20 | Pre-Withdrawal (<= 3/4/24) | Draft unopposed motion to supplement responsive damages contentions |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-16 | J. Moore | J. Moore | 6.80 | Pre-Withdrawal (<= 3/4/24) | Prepare for H. Ponce deposition (.4); defend H. Ponce deposition (3.7); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-16 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Finalize amended answer and counterclaims for filing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-16 | M. Takagi | M. Takagi | 8.10 | Pre-Withdrawal (<= 3/4/24) | Collect evidence for invalidity expert report based on analyzed materials |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-16 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review meet and confer correspondence (.3); attention to 102 patent |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-17 | M. Takagi | M. Takagi | 2.70 | Pre-Withdrawal (<= 3/4/24) | Draft _____ ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-17 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email communications with opposing counsel and clerk regarding filing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-18 | M. Takagi | M. Takagi | 4.10 | Pre-Withdrawal (<= 3/4/24) | Draft _____ ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-19 | J. Ta | J. Ta | 0.30 | Pre-Withdrawal (<= 3/4/24) | Correspond with Perkisn team regarding Valjakka's amended initial |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-19 | M. Takagi | M. Takagi | 1.30 | Pre-Withdrawal (<= 3/4/24) | Revise _____ ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-19 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review updated Initial Disclosures; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-20 | B. Kadjo | B. Kadjo | 1.40 | Pre-Withdrawal (<= 3/4/24) | Revise _____ ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-20 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding upcoming case tasks, rebuttal damages |

| | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-06-20 | J. Hewitt | J. Hewitt | 7.50 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding upcoming case tasks, rebuttal damages |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-20 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review motion to seal, proposed order, damages contentions, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-20 | M. Takagi | M. Takagi | 6.70 | Pre-Withdrawal (<= 3/4/24) | Telephone call with B. Kadjo to discuss invalidity expert report (.2); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-20 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-21 | B. Kadjo | B. Kadjo | 2.20 | Pre-Withdrawal (<= 3/4/24) | Research motion to dismiss for lack of standing (.4); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-21 | E. Edlin | E. Edlin | 2.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence with N. Mody regarding expert reports (0.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-21 | J. Hewitt | J. Hewitt | 9.50 | Pre-Withdrawal (<= 3/4/24) | Research potential avenues and legal issues related to standing motion |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-21 | J. Moore | J. Moore | 5.40 | Pre-Withdrawal (<= 3/4/24) | Revise sanctions letter to incorporate 102 patent dismissal (1.6); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-21 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft stipulation for extension of time; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-21 | M. Takagi | M. Takagi | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-21 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding (.5); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-22 | B. Kadjo | B. Kadjo | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise emails to opposing counsel (.3); research moiton to dismiss (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-22 | E. Edlin | E. Edlin | 2.40 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-22 | J. Hewitt | J. Hewitt | 1.00 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-22 | J. Moore | J. Moore | 7.50 | Pre-Withdrawal (<= 3/4/24) | Revise (1.9); review Cisco CDN references (3.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-22 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Download production; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-22 | K. Smith | K. Smith | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise stipulation extending deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-22 | M. Takagi | M. Takagi | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review correspondence regarding invalidity expert report received from J. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-22 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding standing motion (.3); Conference with A. Wynn-Grant, |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-23 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding deposition designations (0.7); correspondence |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-06-23 | J. Moore | J. Moore | 6.00 | Pre-Withdrawal (<= 3/4/24) | Revise                (1.6); review Cisco CDN references (2.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-23 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review team call minutes; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-25 | B. Kadjo | B. Kadjo | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revised                ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-26 | B. Kadjo | B. Kadjo | 0.30 | Pre-Withdrawal (<= 3/4/24) | Revised                ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-26 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case tasks, meet and confer, standing |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-26 | J. Hewitt | J. Hewitt | 6.20 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding case tasks, meet and confer, standing |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-26 | J. Moore | J. Moore | 7.90 | Pre-Withdrawal (<= 3/4/24) | Revise                (4.9); review proposed redactions for I. |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-26 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise and distribute stipulation regarding extension of time (.5); download |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-26 | M. Takagi | M. Takagi | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review                (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-26 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review summary of Valjakka new production (.1); follow up with team |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-27 | J. Hewitt | J. Hewitt | 4.80 | Pre-Withdrawal (<= 3/4/24) | Research standing motion (2); research motion for fees (2.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-27 | J. Moore | J. Moore | 2.30 | Pre-Withdrawal (<= 3/4/24) | Revise                (1.5); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-28 | J. Hewitt | J. Hewitt | 4.50 | Pre-Withdrawal (<= 3/4/24) | Draft status update (2.1); research standing motion (2.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-28 | J. Moore | J. Moore | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise June 28 status update (.4); revise stipulation to extend time for |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-28 | K. Smith | K. Smith | 1.70 | Pre-Withdrawal (<= 3/4/24) | Update client files (.2); finalize and file stipulation for extension of time |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-28 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.1); review requests for updated financial |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-29 | J. Hewitt | J. Hewitt | 4.00 | Pre-Withdrawal (<= 3/4/24) | Draft standing motion outline (2.4); research motion for fees (1.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-29 | J. Moore | J. Moore | 2.30 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence regarding production of updated financial figures |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-29 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Draft and send errata letter (.3); update client files (.2); calendar deadlines |

| | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-06-29 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review client emails regarding win plan (.1); attention to financial |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-30 | J. Hewitt | J. Hewitt | 5.10 | Pre-Withdrawal (<= 3/4/24) | Draft standing motion outline (3.4); research motion for fees (1.7); |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-30 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Revise invalidity report sections regarding technical background and 102 |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-30 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-06-30 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to supplementing financial production; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-03 | J. Hewitt | J. Hewitt | 2.90 | Pre-Withdrawal (<= 3/4/24) | Draft standing motion outline; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-05 | E. Edlin | E. Edlin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding motion for fees research, client call |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-05 | J. Hewitt | J. Hewitt | 6.80 | Pre-Withdrawal (<= 3/4/24) | Draft (3.7); Conference with E. (1.4); conference with Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-05 | J. Moore | J. Moore | 2.20 | Pre-Withdrawal (<= 3/4/24) | |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-05 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-06 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant and Perkins team regarding expert |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-06 | E. Edlin | E. Edlin | 2.00 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding motion to dismiss for lack of |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-06 | J. Hewitt | J. Hewitt | 4.90 | Pre-Withdrawal (<= 3/4/24) | Draft outline for motion to dismiss for lack of standing (3.5); conference |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-06 | J. Moore | J. Moore | 4.40 | Pre-Withdrawal (<= 3/4/24) | Review amended answer and cited exhibits (1.0); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-06 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant and Perkins team regarding expert |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-07 | E. Edlin | E. Edlin | 5.10 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka supplemental infringement contentions and |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-07 | J. Hewitt | J. Hewitt | 8.20 | Pre-Withdrawal (<= 3/4/24) | Review expert reports (2.5); correspondence with Perkins team (0.7); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-07 | J. Moore | J. Moore | 3.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding estoppel (.2); draft amended expert disclosure (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-07 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Expert report finalization; analysis regarding ownership "report"; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-07-08 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Review expert reports (1.5); correspondence with Perkins team (1.0); |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-08 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-09 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding best strategy for ownership challenge; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-10 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft mediation statement; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-10 | E. Edlin | E. Edlin | 6.30 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case status and motion to dismiss for |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-10 | J. Hewitt | J. Hewitt | 6.20 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding case status and motion to dismiss for |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-10 | J. Moore | J. Moore | 2.00 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence to A. Rubin and Harbor Labs regarding Valjakka |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-10 | K. Smith | K. Smith | 2.40 | Pre-Withdrawal (<= 3/4/24) | Download infringement report and save to files (.1); draft mediation |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-10 | L. Gordon | L. Gordon | 0.80 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding ownership of the '167 patent; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-10 | S. Piepmeier | S. Piepmeier | 1.60 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding experts (.4); conference with Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-11 | B. Kadjo | B. Kadjo | 5.40 | Pre-Withdrawal (<= 3/4/24) | Draft mediation statement for 167 patent (1.5); research necessary facts and |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-11 | E. Edlin | E. Edlin | 5.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding ownership issues (1.1); review Valjakka expert |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-11 | J. Hewitt | J. Hewitt | 5.60 | Pre-Withdrawal (<= 3/4/24) | Review precedential motions to dismiss for lack of standing (3.5); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-11 | J. Moore | J. Moore | 1.20 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence to Unitedlex regarding production of updated |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-11 | K. Smith | K. Smith | 1.50 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar (.1); update client files (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-11 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Revise meet and confer correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-12 | B. Kadjo | B. Kadjo | 3.80 | Pre-Withdrawal (<= 3/4/24) | Analyze Valjakka expert reports and contentions regarding infringement to |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-12 | E. Edlin | E. Edlin | 6.50 | Pre-Withdrawal (<= 3/4/24) | Develop strategy regarding Valjakka's late witness disclosures (.6); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-12 | J. Hewitt | J. Hewitt | 6.60 | Pre-Withdrawal (<= 3/4/24) | Draft motion to dismiss for lack of standing (4.3); correspondence |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-07-12 | J. Moore | J. Moore | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka infringement report (.4); draft outline for |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-12 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare production for service (.5); send transcript for review to M. Mutter |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-12 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding expert reports; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-13 | B. Kadjo | B. Kadjo | 6.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant and Perkins team regarding patent |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-13 | E. Edlin | E. Edlin | 4.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant and Perkins team regarding patent |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-13 | J. Hewitt | J. Hewitt | 6.40 | Pre-Withdrawal (<= 3/4/24) | Meet and confer with E. Edlin and opposing counsel (.4); draft proposed |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-13 | J. Moore | J. Moore | 1.60 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka infringement report (.6); Conference with A. Wynn-Grant |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-13 | K. Smith | K. Smith | 1.90 | Pre-Withdrawal (<= 3/4/24) | Pull documents cited in reports; locate and send list of documents to team; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-13 | L. Gordon | L. Gordon | 1.00 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant and Perkins team regarding patent |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-13 | S. Piepmeier | S. Piepmeier | 1.00 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant and Perkins team regarding patent |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-14 | B. Kadjo | B. Kadjo | 0.10 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding excluding evidence that was produced late; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-14 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding additional fact witnesses and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-14 | J. Hewitt | J. Hewitt | 7.60 | Pre-Withdrawal (<= 3/4/24) | Draft motion to dismiss for lack of standing (6.8); draft correspondence to |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-14 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-14 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Valjakka late-disclosed witness strategy, motion to |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-17 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion to dismiss for lack of |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-17 | E. Edlin | E. Edlin | 6.80 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion to dismiss for lack of |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-17 | J. Hewitt | J. Hewitt | 6.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion to dismiss for lack of |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-17 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion to dismiss for lack of |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-07-17 | K. Smith | K. Smith | 5.80 | Pre-Withdrawal (<= 3/4/24) | Pull and send documents to N. Mody (.6); calendar deadlines (.8); create |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-17 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Provide guidance to team regarding mediation brief; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-18 | B. Kadjo | B. Kadjo | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise discovery letter regarding late discovery (.4); revise mediation |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-18 | E. Edlin | E. Edlin | 6.60 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding motion to dismiss for lack of standing, |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-18 | J. Hewitt | J. Hewitt | 4.80 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding motion to dismiss for lack of standing, |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-18 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Prepare expert log; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-18 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Pull and send document to L. Gordon for review; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-18 | K. Smith | K. Smith | 1.20 | Pre-Withdrawal (<= 3/4/24) | Pull and send documents to N. Mody (.5); calendar deadlines (.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-18 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise motion to strike Tepora expert statement; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-19 | B. Kadjo | B. Kadjo | 1.60 | Pre-Withdrawal (<= 3/4/24) | Revise mediation statement to discuss ownership issues; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-19 | E. Edlin | E. Edlin | 2.60 | Pre-Withdrawal (<= 3/4/24) | Conference with N. Mody and Perkins team regarding rebuttal expert |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-19 | J. Hewitt | J. Hewitt | 5.00 | Pre-Withdrawal (<= 3/4/24) | Conference with N. Mody and Perkins team regarding rebuttal expert |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-19 | J. Moore | J. Moore | 3.10 | Pre-Withdrawal (<= 3/4/24) | Draft (1.9); review I. Shastri |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-19 | K. Smith | K. Smith | 1.40 | Pre-Withdrawal (<= 3/4/24) | Pull documents cited in R. Held report; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-19 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding standing motion (.2); review client correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-20 | B. Kadjo | B. Kadjo | 2.30 | Pre-Withdrawal (<= 3/4/24) | Incorporate additional facts into mediation statement (1.8); video |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-20 | E. Edlin | E. Edlin | 5.10 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss (.5); revise timeline graphic regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-20 | J. Hewitt | J. Hewitt | 8.00 | Pre-Withdrawal (<= 3/4/24) | Update proposed stipulated amendment to protective order (.5); draft '167 |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-20 | J. Moore | J. Moore | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review I. Shastri deposition (.9); research caselaw regarding noninfringing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-07-20 | K. Smith | K. Smith | 4.80 | Pre-Withdrawal (<= 3/4/24) | Pull documents cited expert report; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-20 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding standing brief and mediation statement; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-21 | B. Kadjo | B. Kadjo | 1.50 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-21 | E. Edlin | E. Edlin | 4.60 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding motion to dismiss for standing and |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-21 | J. Hewitt | J. Hewitt | 8.60 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding motion to dismiss for standing and |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-21 | J. Moore | J. Moore | 3.60 | Pre-Withdrawal (<= 3/4/24) | Draft (1.7); review I. Shastri |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-21 | K. Smith | K. Smith | 2.50 | Pre-Withdrawal (<= 3/4/24) | Pull documents cited in Held expert report (1.7); Update and distribute case |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-21 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review case agenda for team call to provide guidance to E. Edlin (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-22 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding ownership and inequitable conduct; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-24 | B. Kadjo | B. Kadjo | 5.30 | Pre-Withdrawal (<= 3/4/24) | Revise mediation statement according to S. Piepmeier revisions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-24 | E. Edlin | E. Edlin | 7.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion to dismiss for lack of |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-24 | J. Hewitt | J. Hewitt | 7.60 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion to dismiss for lack of |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-24 | J. Moore | J. Moore | 6.70 | Pre-Withdrawal (<= 3/4/24) | Draft (4.9); research caselaw |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-24 | K. Smith | K. Smith | 1.40 | Pre-Withdrawal (<= 3/4/24) | Update expert log (1.1); Pull and send deposition exhibits to R. Lampkin |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-24 | S. Piepmeier | S. Piepmeier | 2.50 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding potential compulsory counterclaims (.1); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-25 | B. Kadjo | B. Kadjo | 2.30 | Pre-Withdrawal (<= 3/4/24) | Revise mediation statement to include more procedural facts; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-25 | E. Edlin | E. Edlin | 3.00 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding motion to dismiss for standing, |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-25 | J. Hewitt | J. Hewitt | 7.90 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding motion to dismiss for standing, answer, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-07-25 | J. Moore | J. Moore | 7.90 | Pre-Withdrawal (<= 3/4/24) | Draft (7.0); research caselaw regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-25 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Coordinate court reporter for conference call with Board (.1); Calendar |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-25 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Email communications with R. Lamkin and E. Edlin regarding ownership |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-26 | E. Edlin | E. Edlin | 3.70 | Pre-Withdrawal (<= 3/4/24) | Review draft answer and correspondence regarding same (1.6); develop |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-26 | J. Hewitt | J. Hewitt | 10.70 | Pre-Withdrawal (<= 3/4/24) | Edit answer (2.0); correspondence with Perkins team (1.7); edit mediation |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-26 | J. Moore | J. Moore | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-26 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Sent expert reports to N. Mody (.2); pull documents cited in mediation |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-26 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review client edits and comments on mediation brief (.3); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-27 | B. Kadjo | B. Kadjo | 0.90 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-27 | E. Edlin | E. Edlin | 4.80 | Pre-Withdrawal (<= 3/4/24) | Conference with S. Piepmeier regarding (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-27 | J. Hewitt | J. Hewitt | 5.70 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-27 | J. Moore | J. Moore | 8.10 | Pre-Withdrawal (<= 3/4/24) | Draft rebuttal noninfringement report (7.2); Conference with A. Wynn- |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-27 | K. Smith | K. Smith | 2.00 | Pre-Withdrawal (<= 3/4/24) | Pull exhibits to the motion to dismiss (1.0); draft declaration and proposed |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-27 | S. Piepmeier | S. Piepmeier | 2.20 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-28 | B. Kadjo | B. Kadjo | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise mediation statement to include client revisions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-28 | E. Edlin | E. Edlin | 5.50 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with J. Ta regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-28 | J. Hewitt | J. Hewitt | 5.50 | Pre-Withdrawal (<= 3/4/24) | Edit motion to dismiss for lack of standing (2.9); edit mediation statement |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-28 | J. Moore | J. Moore | 6.40 | Pre-Withdrawal (<= 3/4/24) | Draft rebuttal noninfringement report; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-28 | K. Smith | K. Smith | 1.00 | Pre-Withdrawal (<= 3/4/24) | Update case calendar (.1); email M. Mutter regarding his deposition |

| | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-07-28 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding revised schedule; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-31 | A. Griggs | A. Griggs | 2.00 | Pre-Withdrawal (<= 3/4/24) | Review emails for case updates and strategy (.4); review and proofread |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-31 | B. Kadjo | B. Kadjo | 0.30 | Pre-Withdrawal (<= 3/4/24) | Research Finnish patent prosecutors; |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-31 | E. Edlin | E. Edlin | 4.80 | Pre-Withdrawal (<= 3/4/24) | Draft meeting minutes (.2); develop strategy for additional discovery and |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-31 | K. Smith | K. Smith | 4.40 | Pre-Withdrawal (<= 3/4/24) | Cite-check mediation statement (3.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-07-31 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Calculate new deadlines and send to |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-01 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Attention to revised discovery and trial schedule (.3); review summary of |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-01 | E. Edlin | E. Edlin | 5.90 | Pre-Withdrawal (<= 3/4/24) | Review case schedule and upcoming deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-01 | J. Hewitt | J. Hewitt | 7.20 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss re standing (1.0); finalize mediation statement |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-01 | K. Smith | K. Smith | 1.50 | Pre-Withdrawal (<= 3/4/24) | Edit mediation statement (2.5); correspondence with K. Rose, N. Mody, |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-01 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise and finalize mediation statement (1.4); serve same (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-02 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review and fact check Valjakka mediation brief (.4); analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-02 | E. Edlin | E. Edlin | 5.70 | Pre-Withdrawal (<= 3/4/24) | Review case schedule and upcoming deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-02 | J. Hewitt | J. Hewitt | 8.00 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case strategy, discovery requests, |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-02 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding case strategy, discovery requests, |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-02 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Update client files (.1); draft updated exhibit list and prepare exhibit (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-03 | A. Griggs | A. Griggs | 2.40 | Pre-Withdrawal (<= 3/4/24) | Revise motion to dismiss for lack of standing (.8); Telephone conference |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-03 | B. Kadjo | B. Kadjo | 3.00 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with J. Hewitt regarding case updates and status of |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-03 | E. Edlin | E. Edlin | 6.20 | Pre-Withdrawal (<= 3/4/24) | Research priority dates for 167 patent (.3); research |

Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-08-03 | J. Hewitt | J. Hewitt | 6.70 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-03 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update expert log; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-03 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise team call agenda (.1); portion of conference with A. Wynn-Grant, |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-04 | A. Griggs | A. Griggs | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review timeline of assignments and analyze standing issues (.8); research |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-04 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence with R. Lamkin regarding CDN licenses (.3); attention to |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-04 | J. Hewitt | J. Hewitt | 5.90 | Pre-Withdrawal (<= 3/4/24) | Document review to prepare for upcoming expert reports (3.4); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-04 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-06 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review meet and confer correspondence regarding third party depositions |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-07 | A. Griggs | A. Griggs | 4.80 | Pre-Withdrawal (<= 3/4/24) | Research damages case law (1.5); analyze Valjakka's damages expert |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-07 | B. Kadjo | B. Kadjo | 3.00 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding expert report meetings, motion to |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-07 | E. Edlin | E. Edlin | 4.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence with opposing counsel regarding bifurcation, advice of |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-07 | J. Hewitt | J. Hewitt | 7.70 | Pre-Withdrawal (<= 3/4/24) | Draft meeting minutes (0.7); edit motion to dismiss for lack of standing |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-07 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review motion to dismiss for lack of standing (.3); review Valjakka and |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-07 | K. Smith | K. Smith | 1.00 | Pre-Withdrawal (<= 3/4/24) | Draft deposition notices (.8); pull and send documents to N. Mody (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-07 | S. Piepmeier | S. Piepmeier | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review mediation briefs and notes to prepare for mediation (1.4); email |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-08 | A. Griggs | A. Griggs | 5.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin regarding damages expert depositions and Daubert |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-08 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Research law for assignments of patents; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-08 | E. Edlin | E. Edlin | 8.40 | Pre-Withdrawal (<= 3/4/24) | Attend mediation (3.5); attend video conferences with L. Charrington and |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-08 | J. Hewitt | J. Hewitt | 9.10 | Pre-Withdrawal (<= 3/4/24) | Research motion for summary judgment arguments for inequitable conduct, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-08-08 | J. Moore | J. Moore | 6.10 | Pre-Withdrawal (<= 3/4/24) | Draft list of noninfringement positions for mediation (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-08 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Research deadlines (.5); draft deposition notices (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-08 | S. Piepmeier | S. Piepmeier | 4.70 | Pre-Withdrawal (<= 3/4/24) | Attend mediation and preparation session (4.1); strategize regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-09 | A. Griggs | A. Griggs | 4.80 | Pre-Withdrawal (<= 3/4/24) | Analyze responsive damages contentions and strategy points (4.5); video |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-09 | B. Kadjo | B. Kadjo | 2.10 | Pre-Withdrawal (<= 3/4/24) | Draft fact section for inequitable conduct portion of MSJ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-09 | E. Edlin | E. Edlin | 5.10 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding mediation, motion to dismiss for lack |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-09 | J. Hewitt | J. Hewitt | 9.60 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding mediation, motion to dismiss for lack |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-09 | J. Moore | J. Moore | 5.20 | Pre-Withdrawal (<= 3/4/24) | (4.2); research divided infringement |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-09 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise deposition notices; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-09 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review legal research regarding counterclaims (.2); review email |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-10 | A. Griggs | A. Griggs | 5.90 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-10 | B. Kadjo | B. Kadjo | 2.00 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-10 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-10 | J. Hewitt | J. Hewitt | 8.00 | Pre-Withdrawal (<= 3/4/24) | Organize deposition documents (1.5); draft motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-10 | J. Moore | J. Moore | 6.30 | Pre-Withdrawal (<= 3/4/24) | Revise (5.1); Conference with A. Wynn- |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-10 | K. Smith | K. Smith | 1.70 | Pre-Withdrawal (<= 3/4/24) | Update deposition notices (.2); reserve court reporter and videographer for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-10 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-11 | A. Griggs | A. Griggs | 5.70 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with N. Mody and E. Schutz regarding damages |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-11 | B. Kadjo | B. Kadjo | 4.20 | Pre-Withdrawal (<= 3/4/24) | Research public documents regarding OC timing; |

| Exhibit | Firm | Date | Timekeeper | Biller | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-08-11 | E. Edlin | E. Edlin | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise damages report and correspondence regarding same (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-11 | J. Hewitt | J. Hewitt | 7.50 | Pre-Withdrawal (<= 3/4/24) | Draft motion for summary judgment (5.5); draft case status update for E. |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-11 | J. Moore | J. Moore | 5.00 | Pre-Withdrawal (<= 3/4/24) | (4.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-11 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar (.1); locate and send interrogatories and |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-12 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding depositions and offensive strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-14 | A. Griggs | A. Griggs | 7.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody, E. Schultz, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-14 | B. Kadjo | B. Kadjo | 1.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody, E. Schultz, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-14 | E. Edlin | E. Edlin | 7.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody, E. Schultz, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-14 | J. Hewitt | J. Hewitt | 6.30 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding motion for summary judgment, |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-14 | J. Moore | J. Moore | 3.10 | Pre-Withdrawal (<= 3/4/24) | Attend portion of video conference with N. Mody, E. Schultz, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-14 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-14 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to mediation follow up; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-15 | A. Griggs | A. Griggs | 4.30 | Pre-Withdrawal (<= 3/4/24) | (2.5); revise draft Daubert outline (1.0); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-15 | B. Kadjo | B. Kadjo | 2.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with I. Shastri, A. Rubin, X. Shi, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-15 | E. Edlin | E. Edlin | 5.30 | Pre-Withdrawal (<= 3/4/24) | Review and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-15 | J. Hewitt | J. Hewitt | 7.00 | Pre-Withdrawal (<= 3/4/24) | Edit motion for summary judgment for ownership, inequitable conduct, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-15 | J. Moore | J. Moore | 6.30 | Pre-Withdrawal (<= 3/4/24) | Review T. Kozek expert validity report (1.4); draft outline for T. Kozek |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-15 | K. Smith | K. Smith | 2.30 | Pre-Withdrawal (<= 3/4/24) | Locate and send spreadsheets to N. Mody (.3); create list of materials |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-15 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-15 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review email communication and case status update from mediator (.2); |

| Exhibit | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-08-16 | A. Griggs | A. Griggs | 3.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody and E. Edlin regarding damages expert |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-16 | B. Kadjo | B. Kadjo | 3.00 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding motion for summary judgment for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-16 | E. Edlin | E. Edlin | 9.90 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding supplemental damages report (.4); telephone |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-16 | J. Hewitt | J. Hewitt | 7.20 | Pre-Withdrawal (<= 3/4/24) | Correspondence with E. Edlin, N. Mody, A. Griggs, B. Kadjo, and K. Rose |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-16 | J. Moore | J. Moore | 3.80 | Pre-Withdrawal (<= 3/4/24) | Revise                         ; documents for production (.1); compile |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-16 | K. Smith | K. Smith | 1.70 | Pre-Withdrawal (<= 3/4/24) | and |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-16 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Finland deposition strategy (.2); analysis regarding MSJ |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-17 | A. Griggs | A. Griggs | 3.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with H. Ponce, A. Wynn Grant, N. Mody, E. Schulz, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-17 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise MSJ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-17 | E. Edlin | E. Edlin | 6.30 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-17 | J. Hewitt | J. Hewitt | 7.70 | Pre-Withdrawal (<= 3/4/24) | Edit motion for summary judgment (4.5); correspondence with K. Rose |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-17 | J. Moore | J. Moore | 3.10 | Pre-Withdrawal (<= 3/4/24) | Revise                    (1.8); revise list of materials |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-17 | K. Smith | K. Smith | 4.50 | Pre-Withdrawal (<= 3/4/24) | Prepare documents for production; research hearing date; research Judge's |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-17 | S. Piepmeier | S. Piepmeier | 2.40 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-18 | A. Griggs | A. Griggs | 4.80 | Pre-Withdrawal (<= 3/4/24) | Review                      (2.0); compile documents for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-18 | B. Kadjo | B. Kadjo | 1.10 | Pre-Withdrawal (<= 3/4/24) | Finalize deposition notices and stipulation for time (.6); strategize briefing |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-18 | E. Edlin | E. Edlin | 5.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding briefing strategy (2.1); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-18 | J. Hewitt | J. Hewitt | 7.80 | Pre-Withdrawal (<= 3/4/24) | Edit motion for summary judgment (3); draft case status update for E. Edlin |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-18 | J. Moore | J. Moore | 3.80 | Pre-Withdrawal (<= 3/4/24) | Revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-18 | K. Smith | K. Smith | 4.80 | Pre-Withdrawal (<= 3/4/24) | Prepare document production; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-08-18 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Revise PI brief (.6); Telephone conference with J. Ta regarding strategy for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-19 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review correspondence regarding preliminary injunction and |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-19 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise stipulation and declaration; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-20 | E. Edlin | E. Edlin | 2.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding preliminary injunction and correspondence with |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-20 | S. Piepmeier | S. Piepmeier | 2.90 | Pre-Withdrawal (<= 3/4/24) | Revise PI brief, Amended Answer, and Declaration in support (2.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-21 | A. Griggs | A. Griggs | 4.40 | Pre-Withdrawal (<= 3/4/24) | Review draft stipulation for extension of time and confirm facts and dates |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-21 | B. Kadjo | B. Kadjo | 0.50 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding damages expert report, motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-21 | E. Edlin | E. Edlin | 3.60 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding damages expert report, motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-21 | J. Hewitt | J. Hewitt | 5.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding damages expert report, motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-21 | J. Moore | J. Moore | 1.60 | Pre-Withdrawal (<= 3/4/24) | Draft deposition outline for A. Rubin (.8); strategize with Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-21 | K. Smith | K. Smith | 2.70 | Pre-Withdrawal (<= 3/4/24) | Emails with team regarding production (.3); serve production (.1); finalize |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-21 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Prepare for Finland depositions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-22 | A. Griggs | A. Griggs | 6.20 | Pre-Withdrawal (<= 3/4/24) | (5.0); review 101 motion order (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-22 | E. Edlin | E. Edlin | 4.30 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding motion for summary judgment and |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-22 | J. Hewitt | J. Hewitt | 4.90 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding motion for summary judgment and |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-22 | J. Moore | J. Moore | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review Tigar decision on 101 motion (.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-22 | K. Smith | K. Smith | 4.30 | Pre-Withdrawal (<= 3/4/24) | Prepare documents for production (1.3); finalize and serve expert report |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-22 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to expert reports; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-23 | A. Griggs | A. Griggs | 3.90 | Pre-Withdrawal (<= 3/4/24) | Draft updated damages Daubert outline; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-23 | E. Edlin | E. Edlin | 5.90 | Pre-Withdrawal (<= 3/4/24) | Revise motion for summary judgment (3.2); review outline for Daubert |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-08-23 | J. Hewitt | J. Hewitt | 6.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence with A. Griggs regarding patent licensing with joint |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-23 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence to Netflix regarding 101 order (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-23 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines (.3); locate and resend production to Valjakka (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-23 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review Order granting Section 101 motion (.4); prepare for Finland |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-24 | A. Griggs | A. Griggs | 7.80 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding Daubert motion (.3); conference with |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-24 | E. Edlin | E. Edlin | 5.50 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and R. Lamkin regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-24 | J. Hewitt | J. Hewitt | 10.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Griggs regarding Daubert motion (.3); conference with |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-24 | J. Moore | J. Moore | 4.90 | Pre-Withdrawal (<= 3/4/24) | Research (1.5); conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-24 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Resend production file to T. Hueske; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-24 | S. Piepmeier | S. Piepmeier | 1.00 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, and R. Lamkin regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-25 | A. Griggs | A. Griggs | 6.30 | Pre-Withdrawal (<= 3/4/24) | Review damages expert reports (3.0); draft damages Daubert outline (3.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-25 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding preparation and strategy for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-25 | J. Hewitt | J. Hewitt | 5.70 | Pre-Withdrawal (<= 3/4/24) | Edit Ahti Muhonen deposition outline (0.7); edit Jarno Tepora deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-25 | J. Moore | J. Moore | 4.20 | Pre-Withdrawal (<= 3/4/24) | Research caselaw |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-25 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Attend team meeting regarding upcoming depositions (.3); emails with |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-25 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding preparation and strategy for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-26 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Analyze and summarize damages expert arguments; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-26 | E. Edlin | E. Edlin | 3.10 | Pre-Withdrawal (<= 3/4/24) | Revise motion for summary judgment; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-26 | S. Piepmeier | S. Piepmeier | 3.40 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka response to motion to shorten time (.2); review L. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-08-27 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Draft damages Daubert outline with caselaw; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-27 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Prepare for Helsinki depositions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-28 | A. Griggs | A. Griggs | 4.90 | Pre-Withdrawal (<= 3/4/24) | Draft damages Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-28 | E. Edlin | E. Edlin | 4.60 | Pre-Withdrawal (<= 3/4/24) | Review outline, Tepora Report, and prepare for Tepora deposition (4.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-28 | J. Hewitt | J. Hewitt | 8.80 | Pre-Withdrawal (<= 3/4/24) | Edit J. Tepora deposition outline (4.1); edit J. Tapio deposition outline (.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-28 | J. Moore | J. Moore | 1.30 | Pre-Withdrawal (<= 3/4/24) | Draft modules for deposition of J. Jussilla; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-28 | K. Smith | K. Smith | 6.10 | Pre-Withdrawal (<= 3/4/24) | Emails with vendor regarding depositions (.2); revise deposition notices |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-28 | S. Piepmeier | S. Piepmeier | 4.40 | Pre-Withdrawal (<= 3/4/24) | Revise outline for J. Jussila deposition (2.3); select exhibits for J. Jussila |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-29 | A. Griggs | A. Griggs | 8.90 | Pre-Withdrawal (<= 3/4/24) | Draft damages Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-29 | E. Edlin | E. Edlin | 9.30 | Pre-Withdrawal (<= 3/4/24) | Take deposition of J. Tepora (8.4); review outline for deposition of J.P. |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-29 | J. Hewitt | J. Hewitt | 9.40 | Pre-Withdrawal (<= 3/4/24) | Attend portion of deposition of J. Tepora (6.4); draft summary regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-29 | J. Moore | J. Moore | 4.30 | Pre-Withdrawal (<= 3/4/24) | Research |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-29 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review deposition calendar and confirm details; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-29 | S. Piepmeier | S. Piepmeier | 7.90 | Pre-Withdrawal (<= 3/4/24) | Attend J. Tepora deposition (7.6); prepare for J. Jussila deposition (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-30 | A. Griggs | A. Griggs | 7.10 | Pre-Withdrawal (<= 3/4/24) | Draft R. Held deposition outline; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-30 | E. Edlin | E. Edlin | 6.90 | Pre-Withdrawal (<= 3/4/24) | Attend deposition of J.P. Jussila and conferences regarding same (3.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-30 | J. Hewitt | J. Hewitt | 8.00 | Pre-Withdrawal (<= 3/4/24) | Edit summary regarding deposition of J. Tepora (.5); edit motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-30 | J. Moore | J. Moore | 2.60 | Pre-Withdrawal (<= 3/4/24) | Draft noninfringement portion of summary judgment motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-30 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-30 | S. Piepmeier | S. Piepmeier | 7.70 | Pre-Withdrawal (<= 3/4/24) | Prepare for J. Jusilla deposition (2.2); take J. Jusilla deposition (4.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-31 | A. Griggs | A. Griggs | 7.40 | Pre-Withdrawal (<= 3/4/24) | Draft R. Held deposition outline; |

| Exhibit | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-08-31 | E. Edlin | E. Edlin | 5.90 | Pre-Withdrawal (<= 3/4/24) | Prepare for deposition of J. Tapio (2.1); take deposition of J. Tapio (2.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-31 | J. Hewitt | J. Hewitt | 5.90 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-31 | J. Moore | J. Moore | 7.00 | Pre-Withdrawal (<= 3/4/24) | Draft noninfringement portion of summary judgment motion (6.6); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-31 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-31 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise, finalize and serve deposition notices; |
| 388-49 (PC invoices) | Perkins Coie | 2023-08-31 | S. Piepmeier | S. Piepmeier | 6.10 | Pre-Withdrawal (<= 3/4/24) | Prepare for A. Muhonen deposition (2.6); prepare for J. Tapio deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-01 | A. Griggs | A. Griggs | 6.10 | Pre-Withdrawal (<= 3/4/24) | Draft damages Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-01 | E. Edlin | E. Edlin | 2.90 | Pre-Withdrawal (<= 3/4/24) | Attend deposition of A. Muhonen; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-01 | J. Hewitt | J. Hewitt | 6.40 | Pre-Withdrawal (<= 3/4/24) | Revise motion for summary judgment for unclean hands (2.1); edit motion |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-01 | J. Moore | J. Moore | 4.60 | Pre-Withdrawal (<= 3/4/24) | Revise noninfringement portion of summary judgment motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-01 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Draft amended deposition notice (.1); update and distribute case calendar |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-01 | S. Piepmeier | S. Piepmeier | 5.70 | Pre-Withdrawal (<= 3/4/24) | Finalize outline and exhibits for A. Muhonen deposition (2.1); take A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-02 | E. Edlin | E. Edlin | 2.90 | Pre-Withdrawal (<= 3/4/24) | Revise motion for summary judgment and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-03 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review Motion for Summary Judgment and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-03 | J. Hewitt | J. Hewitt | 5.20 | Pre-Withdrawal (<= 3/4/24) | Incorporate edits from E. Edlin in motion for summary judgment (3.1); edit |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-03 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Email correspondence with R. Lamkin regarding PI hearing and CUVTA |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-03 | S. Shanberg | S. Shanberg | 0.20 | Pre-Withdrawal (<= 3/4/24) | Correspond with R. Lamkin regarding mock for hearing on motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-03 | S. Shanberg | S. Shanberg | 0.20 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with S. Piepmeier regarding PI mock strategy (.2) |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-03 | S. Shanberg | S. Shanberg | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review motion for preliminary injunction in preparation for telephone |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-09-04 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review CUVTA filing from Valjakka and declaration, including |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-04 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise MSJ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-04 | S. Shanberg | S. Shanberg | 0.40 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with R. Lamkin regarding strategy for preliminary |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-05 | A. Griggs | A. Griggs | 9.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody, E. Schultz, and E. Edlin regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-05 | E. Edlin | E. Edlin | 9.40 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding motion for summary judgment edits |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-05 | J. Hewitt | J. Hewitt | 8.30 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding motion for summary judgment edits |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-05 | J. Moore | J. Moore | 6.80 | Pre-Withdrawal (<= 3/4/24) | Revise noninfringement portion of summary judgment motion (.7); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-05 | J. Ta | J. Ta | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to Valjakka's request to have B. Held attend N. Mody deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-05 | K. Smith | K. Smith | 3.90 | Pre-Withdrawal (<= 3/4/24) | Draft declaration in support of motion for summary judgment (.7); prepare |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-05 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding sealing issues; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-06 | A. Griggs | A. Griggs | 10.20 | Pre-Withdrawal (<= 3/4/24) | Attend N. Mody deposition (6.9); draft summary of N. Mody deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-06 | E. Edlin | E. Edlin | 8.90 | Pre-Withdrawal (<= 3/4/24) | Prepare for and defend N. Mody deposition and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-06 | J. Hewitt | J. Hewitt | 7.70 | Pre-Withdrawal (<= 3/4/24) | Draft agenda (.5); correspondence with A. Griggs (.3); edit motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-06 | J. Moore | J. Moore | 6.40 | Pre-Withdrawal (<= 3/4/24) | Draft deposition outline for A. Rubin (2.3); review A. Rubin expert reports |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-06 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Email with counsel regarding Dr. Rubin deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-06 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.2); analysis regarding PI reply brief (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-07 | A. Griggs | A. Griggs | 9.60 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody and E. Edlin regarding preparation and |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-07 | E. Edlin | E. Edlin | 11.20 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-07 | J. Hewitt | J. Hewitt | 9.90 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins team |

| | | | | | | |
|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-09-07 | J. Moore | J. Moore | 4.50 Pre-Withdrawal (<= 3/4/24) | Draft deposition outline for A. Rubin (1.4); revise noninfringement portion |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-07 | K. Smith | K. Smith | 1.10 Pre-Withdrawal (<= 3/4/24) | Email with opposing counsel regarding tomorrow's deposition (.1); update |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-07 | S. Piepmeier | S. Piepmeier | 3.10 Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-07 | S. Shanberg | S. Shanberg | 2.60 Pre-Withdrawal (<= 3/4/24) | Review and suggest revisions to motion for summary judgment; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-08 | A. Griggs | A. Griggs | 8.40 Pre-Withdrawal (<= 3/4/24) | Attend R. Held deposition (7.0); strategize with N. Mody and E. Edlin |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-08 | A. Griggs | A. Griggs | 0.50 Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody and E. Edlin regarding preparation and |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-08 | E. Edlin | E. Edlin | 10.60 Pre-Withdrawal (<= 3/4/24) | Prepare for and take R. Held deposition (10.1); revise deposition summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-08 | J. Moore | J. Moore | 9.20 Pre-Withdrawal (<= 3/4/24) | Video call with A. Rubin regarding invalidity report (.1); defend A. Rubin |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-08 | K. Smith | K. Smith | 0.40 Pre-Withdrawal (<= 3/4/24) | Finalize and file declarations in support of motion to seal; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-08 | K. Smith | K. Smith | 0.20 Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-08 | S. Piepmeier | S. Piepmeier | 1.30 Pre-Withdrawal (<= 3/4/24) | Attention to sealing declarations; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-09 | E. Edlin | E. Edlin | 0.60 Pre-Withdrawal (<= 3/4/24) | Correspondence regarding motion for summary judgment; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-09 | J. Hewitt | J. Hewitt | 4.40 Pre-Withdrawal (<= 3/4/24) | Incorporate edits from S. Piepmeier and S. Shanberg in motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-09 | J. Moore | J. Moore | 2.60 Pre-Withdrawal (<= 3/4/24) | Revise noninfringement portion of summary judgment motion (.5); draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-10 | J. Hewitt | J. Hewitt | 3.60 Pre-Withdrawal (<= 3/4/24) | Incorporate edits from S. Piepmeier in motion for summary judgment (3.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-10 | J. Moore | J. Moore | 3.70 Pre-Withdrawal (<= 3/4/24) | Draft deposition outline for T. Kozek (1.7); review T. Kozek expert reports |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-10 | S. Piepmeier | S. Piepmeier | 1.20 Pre-Withdrawal (<= 3/4/24) | Revise motion for summary judgment; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-11 | A. Griggs | A. Griggs | 9.80 Pre-Withdrawal (<= 3/4/24) | Telephone conference with E. Edlin regarding damages Daubert motion |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-11 | E. Edlin | E. Edlin | 7.70 Pre-Withdrawal (<= 3/4/24) | Review R. Held deposition transcript (.7); revise Daubert motion and |

| Exhibit | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-09-11 | J. Hewitt | J. Hewitt | 4.40 | Pre-Withdrawal (<= 3/4/24) | Incorporate team edits in motion for summary judgment (3.2); proofread |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-11 | J. Moore | J. Moore | 9.90 | Pre-Withdrawal (<= 3/4/24) | Draft deposition outline for T. Kozek (5.2); review T. Kozek expert reports |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-11 | K. Smith | K. Smith | 0.80 | Pre-Withdrawal (<= 3/4/24) | Update and distribute calendar for deposition (.1); pull and send deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-11 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise MSJ: |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-12 | A. Griggs | A. Griggs | 2.90 | Pre-Withdrawal (<= 3/4/24) | Address E. Edlin comments on Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-12 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Revise motion for summary judgment and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-12 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Conference with R. Lamkin and L. Dreyer regarding motion for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-12 | J. Hewitt | J. Hewitt | 6.40 | Pre-Withdrawal (<= 3/4/24) | Review correspondence and edits from R. Lamkin and L. Dreyer regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-12 | J. Moore | J. Moore | 10.70 | Pre-Withdrawal (<= 3/4/24) | Revise deposition outline for T. Kozek (1.6); take T. Kozek deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-12 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-12 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review client and appellate edits to MSJ (.3); review summary of Kozek |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-12 | S. Shanberg | S. Shanberg | 0.30 | Pre-Withdrawal (<= 3/4/24) | Conference regarding Preliminary Injunction hearing and preparation for |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-13 | A. Griggs | A. Griggs | 9.70 | Pre-Withdrawal (<= 3/4/24) | Correspondence with N. Mody regarding Daubert motion (.3); address N. |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-13 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding motion for summary judgment (0.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-13 | E. Edlin | E. Edlin | 6.20 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert motion and correspondence regarding same (2.5); Revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-13 | J. Hewitt | J. Hewitt | 4.20 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding motion for summary judgment (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-13 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise non-infringement portion of summary judgment motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-13 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Update client files (.2); download deposition files and transcripts (.3); send |

| Invoice | Firm | Date | Biller | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-09-13 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding MSJ and Daubert (.4); analysis regarding admissibility |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-14 | A. Griggs | A. Griggs | 4.90 | Pre-Withdrawal (<= 3/4/24) | Gather exhibits for Daubert motion (.5); proof draft of Daubert motion |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-14 | B. Kadjo | B. Kadjo | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review MSJ for final edits; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-14 | E. Edlin | E. Edlin | 6.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding team call agenda (.1); revise motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-14 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-14 | J. Hewitt | J. Hewitt | 6.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-14 | J. Moore | J. Moore | 4.80 | Pre-Withdrawal (<= 3/4/24) | Revise summary judgment motion (2.6); Conference with A. Wynn-Grant, |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-14 | K. Smith | K. Smith | 6.80 | Pre-Withdrawal (<= 3/4/24) | Emails with vendor regarding rough transcript (.3); cite-check motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-14 | S. Piepmeier | S. Piepmeier | 2.30 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-15 | A. Griggs | A. Griggs | 2.10 | Pre-Withdrawal (<= 3/4/24) | Coordinate action items to be completed for Daubert motion filing with K. |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-15 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review and revise Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-15 | E. Edlin | E. Edlin | 0.30 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding motion for summary judgment (0.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-15 | E. Edlin | E. Edlin | 6.90 | Pre-Withdrawal (<= 3/4/24) | Finalize motion for summary judgment and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-15 | J. Hewitt | J. Hewitt | 4.70 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding motion for summary judgment (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-15 | J. Moore | J. Moore | 2.70 | Pre-Withdrawal (<= 3/4/24) | Review exhibits for summary judgment motion (.3); revise summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-15 | K. Smith | K. Smith | 9.90 | Pre-Withdrawal (<= 3/4/24) | File motion for summary judgment and motion to seal; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-15 | S. Piepmeier | S. Piepmeier | 1.60 | Pre-Withdrawal (<= 3/4/24) | Final review of MSJ for filing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-15 | S. Shanberg | S. Shanberg | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review motion for preliminary injunction, opposition, and reply in |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-16 | S. Piepmeier | S. Piepmeier | 2.20 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-17 | A. Griggs | A. Griggs | 10.80 | Pre-Withdrawal (<= 3/4/24) | Address S. Piepmeier comments and edits on Daubert motion (3.5); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-09-17 | E. Edlin | E. Edlin | 5.30 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert motion and correspondence regarding same (5.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-17 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review edits to Daubert (.1); review CUVTA materials to prepare for PI |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-18 | A. Griggs | A. Griggs | 3.60 | Pre-Withdrawal (<= 3/4/24) | Address S. Piepmeier comments and edits (.8); address E. Edlin comments |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-18 | J. Moore | J. Moore | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-18 | K. Smith | K. Smith | 1.70 | Pre-Withdrawal (<= 3/4/24) | Pull and send documents to client; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-18 | S. Piepmeier | S. Piepmeier | 3.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for and attend PI mock (2); revise Daubert (1.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-18 | S. Shanberg | S. Shanberg | 2.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for and attend mock oral argument; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-19 | A. Griggs | A. Griggs | 6.10 | Pre-Withdrawal (<= 3/4/24) | Review Held deposition transcript and incorporate quotes and other helpful |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-19 | K. Smith | K. Smith | 1.40 | Pre-Withdrawal (<= 3/4/24) | Update client files (.7); calendar deadlines (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-19 | S. Piepmeier | S. Piepmeier | 1.60 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert brief; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-20 | A. Griggs | A. Griggs | 4.70 | Pre-Withdrawal (<= 3/4/24) | Edit Daubert motion (2.0); review Mody rough transcript for deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-20 | B. Kadjo | B. Kadjo | 2.10 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert motion regarding damages report; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-20 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert motion and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-20 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Research regarding ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-20 | K. Smith | K. Smith | 5.10 | Pre-Withdrawal (<= 3/4/24) | Review files for deposition transcripts (.1); pull and send deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-20 | S. Piepmeier | S. Piepmeier | 1.40 | Pre-Withdrawal (<= 3/4/24) | Review briefing to prepare for PI hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-21 | A. Griggs | A. Griggs | 6.80 | Pre-Withdrawal (<= 3/4/24) | Update Daubert draft (6.1); draft reply Daubert brief outline (.5); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-21 | B. Kadjo | B. Kadjo | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert motion (.6); revise declaration for motion to seal (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-21 | E. Edlin | E. Edlin | 2.10 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka's motion to exclude Mody and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-21 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins team |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-09-21 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-21 | K. Smith | K. Smith | 5.10 | Pre-Withdrawal (<= 3/4/24) | Excerpt exhibits; draft declaration in support of Valjakka's motion to seal; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-21 | K. Smith | K. Smith | 1.40 | Pre-Withdrawal (<= 3/4/24) | Revise and draft papers in support of motion to exclude; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-21 | K. Smith | K. Smith | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review files for deposition transcripts (.1); pull and send deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-21 | S. Piepmeier | S. Piepmeier | 3.60 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert motion (1.1); Prepare for PI hearing (1.2); Conference with |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-22 | A. Griggs | A. Griggs | 8.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody and E. Schultz regarding Daubert motion |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-22 | B. Kadjo | B. Kadjo | 1.30 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert report and finalize the same (.8); prepare motions to seal |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-22 | E. Edlin | E. Edlin | 2.30 | Pre-Withdrawal (<= 3/4/24) | Finalize Netflix's Daubert motion and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-22 | J. Hewitt | J. Hewitt | 3.20 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Griggs regarding damages Daubert reply strategy (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-22 | J. Moore | J. Moore | 3.00 | Pre-Withdrawal (<= 3/4/24) | Draft deposition outline for I. Jonyer (2.6); revise Daubert motion (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-22 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise papers in support of motion to exclude; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-22 | K. Smith | K. Smith | 3.60 | Pre-Withdrawal (<= 3/4/24) | Pull number of documents produced as highly confidential (.1); prepare |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-22 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert for filing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-24 | A. Griggs | A. Griggs | 0.70 | Pre-Withdrawal (<= 3/4/24) | Research regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-25 | A. Griggs | A. Griggs | 8.30 | Pre-Withdrawal (<= 3/4/24) | Research regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-25 | B. Kadjo | B. Kadjo | 1.80 | Pre-Withdrawal (<= 3/4/24) | Conference with B. Kadjo, A. Griggs, and J. Hewitt regarding damages |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-25 | J. Hewitt | J. Hewitt | 4.90 | Pre-Withdrawal (<= 3/4/24) | Conference with B. Kadjo and A. Griggs regarding damages reply Daubert |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-25 | K. Smith | K. Smith | 2.60 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines (.1); emails regarding declaration in support of motion |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-25 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to sealing requests; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-26 | A. Griggs | A. Griggs | 10.10 | Pre-Withdrawal (<= 3/4/24) | Draft responsive Daubert motion (8.5); research |

| Source | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-09-26 | B. Kadjo | B. Kadjo | 1.60 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert motion response; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-26 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding opposition to Valjakka's Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-26 | J. Hewitt | J. Hewitt | 1.80 | Pre-Withdrawal (<= 3/4/24) | Research for Daubert reply brief (1.5); correspondence with S. Piepmeier |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-26 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Send calendar to A. Griggs; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-27 | A. Griggs | A. Griggs | 1.70 | Pre-Withdrawal (<= 3/4/24) | Research for responsive Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-27 | B. Kadjo | B. Kadjo | 0.60 | Pre-Withdrawal (<= 3/4/24) | Oversee sealed filings for briefs of both sides; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-27 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review Netflix's Daubert opposition and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-27 | J. Hewitt | J. Hewitt | 2.50 | Pre-Withdrawal (<= 3/4/24) | Correspondence with K. Rose, B. Kadjo, W. Ramey, K. Talanov, and A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-27 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review local rules regarding sealing ehxibits (.4); draft motion to seal, |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-27 | K. Smith | K. Smith | 3.80 | Pre-Withdrawal (<= 3/4/24) | Download production (.7); excerpt exhibit for filing (3.0); locate and send |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-27 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding new CDN license revocation (.3); attention to |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-28 | A. Griggs | A. Griggs | 10.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin regarding response Daubert draft (.7); edit and |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-28 | B. Kadjo | B. Kadjo | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, R. Lamkin, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-28 | E. Edlin | E. Edlin | 2.60 | Pre-Withdrawal (<= 3/4/24) | Revise Netflix's Daubert opposition and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-28 | J. Moore | J. Moore | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise declaration supporting motion to seal (.1); Video conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-28 | K. Smith | K. Smith | 5.10 | Pre-Withdrawal (<= 3/4/24) | Finalize and file declaration and exhibit in support of motion to seal (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-28 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Daubert opposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-29 | A. Candeloro | A. Candeloro | 0.70 | Pre-Withdrawal (<= 3/4/24) | Prepare joint stipulation to extend deadlines (.3); confer with L. Gordon |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-29 | A. Griggs | A. Griggs | 5.50 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding additional case research for reply |

| Exhibit | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-09-29 | E. Edlin | E. Edlin | 4.10 | Pre-Withdrawal (<= 3/4/24) | Revise Netflix's Daubert opposition and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-29 | J. Hewitt | J. Hewitt | 0.40 | Pre-Withdrawal (<= 3/4/24) | Conference with A, Griggs regarding additional case research for reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-29 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to Daubert opposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-30 | A. Griggs | A. Griggs | 2.20 | Pre-Withdrawal (<= 3/4/24) | Address N. Mody comments and edits to draft responsive Daubert motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-09-30 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding Daubert opposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-02 | A. Griggs | A. Griggs | 3.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding response Daubert motion and |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-02 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding reply Daubert motion and rebuttal |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-02 | E. Edlin | E. Edlin | 3.90 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding reply Daubert motion and rebuttal |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-02 | J. Hewitt | J. Hewitt | 9.60 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding reply Daubert motion and rebuttal |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-02 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert brief; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-03 | A. Griggs | A. Griggs | 2.60 | Pre-Withdrawal (<= 3/4/24) | Address E. Edlin edits on responsive Daubert motion (1.5); address S. |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-03 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Review CUVTA hearing transcript and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-03 | J. Hewitt | J. Hewitt | 7.30 | Pre-Withdrawal (<= 3/4/24) | Research (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-03 | K. Smith | K. Smith | 3.80 | Pre-Withdrawal (<= 3/4/24) | Cite-check Reply; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-04 | A. Griggs | A. Griggs | 3.00 | Pre-Withdrawal (<= 3/4/24) | Incorporate client edits into draft responsive Daubert motion (.1); address |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-04 | E. Edlin | E. Edlin | 2.70 | Pre-Withdrawal (<= 3/4/24) | Conference with R. Lamkin regarding case strategy (.5); revise opposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-04 | J. Hewitt | J. Hewitt | 6.50 | Pre-Withdrawal (<= 3/4/24) | Research |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-04 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review I. Jonyer deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-04 | K. Smith | K. Smith | 2.50 | Pre-Withdrawal (<= 3/4/24) | Cite-check opposition to motion to exclude N. Mody (2.1); draft E. Edlin |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-04 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review client and Baker Botts comments on Daubert opposition; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-10-05 | A. Griggs | A. Griggs | 4.40 | Pre-Withdrawal (<= 3/4/24) | Clean read responsive Daubert motion drafts (3.2); final proof of |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-05 | E. Edlin | E. Edlin | 4.10 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert opposition motion (1.3); review declaration (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-05 | J. Hewitt | J. Hewitt | 5.70 | Pre-Withdrawal (<= 3/4/24) | Chart granted fees motions (1.4); outline |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-05 | J. Moore | J. Moore | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-05 | K. Smith | K. Smith | 1.50 | Pre-Withdrawal (<= 3/4/24) | Revise opposition to motion to exclude Nisha Mody (.2); run tables on |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-05 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, C. Bowers, R. Lamkin, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-06 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review opening Daubert to prepare for reply Daubert response; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-06 | E. Edlin | E. Edlin | 3.00 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case status, motion for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-06 | J. Hewitt | J. Hewitt | 7.30 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding case status, motion for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-06 | K. Smith | K. Smith | 1.50 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar (.1); revise petitioner's reply (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-06 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Daubert arguments; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-07 | A. Griggs | A. Griggs | 2.50 | Pre-Withdrawal (<= 3/4/24) | Review and analyze Valjakka's responsive Daubert motion to exclude |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-07 | J. Hewitt | J. Hewitt | 3.60 | Pre-Withdrawal (<= 3/4/24) | Review opposition motion for summary judgment and related declarations; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-07 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review summaries of Valjakka MSJ and Daubert briefing (.2); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-08 | E. Edlin | E. Edlin | 1.00 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding Valjakka's opposition regarding Held Daubert; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-09 | A. Griggs | A. Griggs | 8.10 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin regarding reply Daubert motion (.7); draft reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-09 | B. Kadjo | B. Kadjo | 1.00 | Pre-Withdrawal (<= 3/4/24) | Research options for late submissions by Valjakka; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-09 | E. Edlin | E. Edlin | 7.40 | Pre-Withdrawal (<= 3/4/24) | Strategize with A. Griggs regarding reply Daubert motion (.7); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-09 | J. Hewitt | J. Hewitt | 9.10 | Pre-Withdrawal (<= 3/4/24) | Review opposition motion for summary judgment and related declarations |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-10-09 | J. Moore | J. Moore | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review deposition transcript rules for inter partes reviews (.2); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-09 | K. Smith | K. Smith | 3.10 | Pre-Withdrawal (<= 3/4/24) | Update client files (.3); draft declaration in support of motion to seal (2.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-10 | A. Griggs | A. Griggs | 9.90 | Pre-Withdrawal (<= 3/4/24) | Video conference with N. Mody, E. Schultz, and E. Edlin regarding reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-10 | B. Kadjo | B. Kadjo | 2.20 | Pre-Withdrawal (<= 3/4/24) | Research topics related to Valjakka's opposition to our MSJ; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-10 | E. Edlin | E. Edlin | 3.90 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case administration (.2); video |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-10 | J. Hewitt | J. Hewitt | 7.10 | Pre-Withdrawal (<= 3/4/24) | Confirm confidentiality requirements of documents related to opposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-10 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Pull and send sealed papers to Bake Botts (.2); review order regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-10 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare for CUVTA depositions; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-11 | A. Griggs | A. Griggs | 8.60 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-11 | B. Kadjo | B. Kadjo | 0.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-11 | E. Edlin | E. Edlin | 6.20 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-11 | J. Hewitt | J. Hewitt | 7.40 | Pre-Withdrawal (<= 3/4/24) | Research for reply motion for summary judgment (5.8); outline reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-11 | J. Moore | J. Moore | 0.70 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-11 | K. Smith | K. Smith | 2.90 | Pre-Withdrawal (<= 3/4/24) | Prepare and file transcript order form (.4); cite-check reply (2.1); finalize |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-11 | S. Piepmeier | S. Piepmeier | 2.00 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka opposition to Held Daubert (.9); attend strategy meeting |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-12 | A. Griggs | A. Griggs | 9.80 | Pre-Withdrawal (<= 3/4/24) | Address E. Edlin and S. Piepmeier comments and edits in draft Reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-12 | E. Edlin | E. Edlin | 7.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding motion to seal (.4); review and revise motion to |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-12 | J. Hewitt | J. Hewitt | 9.90 | Pre-Withdrawal (<= 3/4/24) | Edit E. Edlin declaration in support of administrative motion to seal (3.5); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-10-12 | J. Moore | J. Moore | 1.50 | Pre-Withdrawal (<= 3/4/24) | Review CUVTA discovery (.2); revise Edlin declaration regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-12 | K. Smith | K. Smith | 3.90 | Pre-Withdrawal (<= 3/4/24) | Update client files (.2); pull and send sample declarations (.1); cite-check |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-12 | S. Piepmeier | S. Piepmeier | 3.20 | Pre-Withdrawal (<= 3/4/24) | Revise Daubert reply brief (2.3); analysis regarding Valjakka deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-13 | A. Griggs | A. Griggs | 6.60 | Pre-Withdrawal (<= 3/4/24) | Address client comments and edits (.5); research case law regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-13 | E. Edlin | E. Edlin | 3.80 | Pre-Withdrawal (<= 3/4/24) | Finalize reply Daubert motion regarding Held and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-13 | J. Hewitt | J. Hewitt | 8.70 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka deposition transcript (1.8); research evidence restrictions |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-13 | J. Moore | J. Moore | 5.80 | Pre-Withdrawal (<= 3/4/24) | Draft outline for noninfringement portion of summary judgment reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-13 | K. Smith | K. Smith | 3.80 | Pre-Withdrawal (<= 3/4/24) | Review filing and email with E. Edlin regarding same (.1); update client |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-13 | S. Piepmeier | S. Piepmeier | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise Held Daubert reply (.7); review meet and confer correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-15 | D. Salmon | D. Salmon | 5.50 | Pre-Withdrawal (<= 3/4/24) | Draft motion to strike expert declarations (4.7); Analyze Netflix motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-15 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Evaluate K. Talanov withdrawal; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-16 | D. Salmon | D. Salmon | 6.80 | Pre-Withdrawal (<= 3/4/24) | Draft motion to strike expert declarations (4.4); Analyze expert declarations |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-16 | D. Salmon | D. Salmon | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with E. Edlin regarding strategy for motion to strike; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-16 | E. Edlin | E. Edlin | 2.60 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding motion to strike and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-16 | J. Hewitt | J. Hewitt | 9.90 | Pre-Withdrawal (<= 3/4/24) | Draft utilization agreement section of reply motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-16 | J. Moore | J. Moore | 1.90 | Pre-Withdrawal (<= 3/4/24) | Draft noninfringement portion of summary judgment reply; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-17 | D. Salmon | D. Salmon | 8.10 | Pre-Withdrawal (<= 3/4/24) | Draft motion to strike expert declarations (7.3); Conference with J. Hewitt |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-17 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review reply for motion for summary judgment and correspondence |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-10-17 | J. Hewitt | J. Hewitt | 8.50 | Pre-Withdrawal (<= 3/4/24) | Conference with D. Salmon regarding motion to strike (.8); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-17 | J. Moore | J. Moore | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft noninfringement portion of summary judgment reply; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-17 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Prepare and order transcript (.2); update client files (.2); calendar deadlines |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-17 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to (.2); email |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-18 | D. Salmon | D. Salmon | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise motion to strike expert declarations; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-18 | E. Edlin | E. Edlin | 5.00 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding reply motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-18 | J. Hewitt | J. Hewitt | 9.10 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding reply motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-18 | J. Moore | J. Moore | 6.80 | Pre-Withdrawal (<= 3/4/24) | Draft noninfringement portion of summary judgment reply (6.5); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-18 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review correspondence regarding PI Order and compliance; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-19 | A. Griggs | A. Griggs | 6.50 | Pre-Withdrawal (<= 3/4/24) | Edit motion to strike section of the reply motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-19 | E. Edlin | E. Edlin | 3.50 | Pre-Withdrawal (<= 3/4/24) | Revise motion for summary judgment and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-19 | J. Hewitt | J. Hewitt | 9.90 | Pre-Withdrawal (<= 3/4/24) | Incorporate edits from E. Edlin, A. Griggs, and D. Salmon into draft reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-19 | K. Smith | K. Smith | 0.80 | Pre-Withdrawal (<= 3/4/24) | Emails regarding deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-20 | A. Griggs | A. Griggs | 2.90 | Pre-Withdrawal (<= 3/4/24) | Address E. Edlin comments and edits in motion to strike portion of draft |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-20 | D. Salmon | D. Salmon | 0.80 | Pre-Withdrawal (<= 3/4/24) | Draft motion to strike expert declarations; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-20 | J. Hewitt | J. Hewitt | 1.30 | Pre-Withdrawal (<= 3/4/24) | Correspondence with E. Edlin regarding draft reply motion for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-20 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-21 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review Baker Botts edits to MSJ reply; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-22 | J. Hewitt | J. Hewitt | 8.10 | Pre-Withdrawal (<= 3/4/24) | Incorporate edits from R. Lamkin and L. Dreyer into draft reply motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-23 | A. Griggs | A. Griggs | 4.50 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding reply motion for summary judgment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-10-23 | D. Salmon | D. Salmon | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review and revise motion for summary judgment regarding motion to |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-23 | E. Edlin | E. Edlin | 2.20 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Griggs regarding reply motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-23 | J. Hewitt | J. Hewitt | 6.10 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin and A. Griggs regarding reply motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-23 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Confirm depositions (.2); review documents for redaction (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-23 | S. Piepmeier | S. Piepmeier | 1.60 | Pre-Withdrawal (<= 3/4/24) | Revise reply in support of motion for summary judgment (1.4); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-24 | A. Griggs | A. Griggs | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update draft reply motion for summary judgment with new team updates; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-24 | J. Hewitt | J. Hewitt | 6.60 | Pre-Withdrawal (<= 3/4/24) | Finalize reply motion for summary judgment (3.4); draft supporting |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-24 | K. Smith | K. Smith | 3.60 | Pre-Withdrawal (<= 3/4/24) | Cite-check reply; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-24 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Revise reply brief in support of MSJ (.7); analysis regarding trial |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-25 | A. Griggs | A. Griggs | 3.30 | Pre-Withdrawal (<= 3/4/24) | Draft portions of motion to seal in support of Docket 191 regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-25 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case status, motion to strike, reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-25 | J. Hewitt | J. Hewitt | 5.90 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding case status, motion to strike, reply |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-25 | K. Smith | K. Smith | 1.50 | Pre-Withdrawal (<= 3/4/24) | Call with E. Edlin regarding sealing procedures (.3); draft declaration in |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-25 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review A. Wynn-Grant edits to MSJ reply (.3); review sealed PI Order |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-26 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Draft portions of motion to seal in support of Docket 191 regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-26 | E. Edlin | E. Edlin | 4.60 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-26 | J. Hewitt | J. Hewitt | 9.20 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-26 | J. Moore | J. Moore | 0.50 | Pre-Withdrawal (<= 3/4/24) | Revise reply summary judgment motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-26 | K. Smith | K. Smith | 1.00 | Pre-Withdrawal (<= 3/4/24) | Revise reply to motion for summary judgment (.7); draft sealing papers |

| Exhibit | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-10-26 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-27 | A. Griggs | A. Griggs | 3.00 | Pre-Withdrawal (<= 3/4/24) | Address E. Edlin comments on declaration in response to order denying |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-27 | E. Edlin | E. Edlin | 3.40 | Pre-Withdrawal (<= 3/4/24) | Finalize motion for summary judgment and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-27 | J. Hewitt | J. Hewitt | 9.90 | Pre-Withdrawal (<= 3/4/24) | Incorporate edits from S. Piepmeier into reply motion for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-27 | K. Smith | K. Smith | 2.00 | Pre-Withdrawal (<= 3/4/24) | Prepare exhibits for filing (1.5); run tables on reply (.2); finalize Reply in |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-27 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis re CUVTA trial date; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-29 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review notice provision in settlement agreement; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-29 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Assess Valjakka PI Order compliance; |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-30 | A. Griggs | A. Griggs | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review and propose redactions in Held, Kozek, and Ponce deposition |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-30 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review redactions and correspondence regarding filing redacted documents |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-30 | J. Hewitt | J. Hewitt | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review motion to join (.8); organize files for hearing preparation (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-30 | K. Smith | K. Smith | 2.40 | Pre-Withdrawal (<= 3/4/24) | Emails with S. Piepmeier regarding PI Order (.2); prepare redacted versions |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-30 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Evaluate redaction resubmission (.2); analysis regarding potential to move |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-31 | E. Edlin | E. Edlin | 1.60 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case status, motion for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-31 | J. Hewitt | J. Hewitt | 1.00 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding case status, motion for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-10-31 | S. Piepmeier | S. Piepmeier | 1.90 | Pre-Withdrawal (<= 3/4/24) | Review letter to Valjakka regarding Answer (.2); review motion to join |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-01 | J. Hewitt | J. Hewitt | 3.20 | Pre-Withdrawal (<= 3/4/24) | Research motion to continue (3.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-01 | K. Smith | K. Smith | 0.90 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines (.1); update client files; (.1); send files to Baker Botts |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-01 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Attention to strategy for upcoming CUVTA filings, including trial date |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-11-02 | J. Hewitt | J. Hewitt | 3.30 | Pre-Withdrawal (<= 3/4/24) | Research local rules, standing orders, and federal civil rules for meet and |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-02 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Send motion for summary judgment papers to Fulcrum (.4); calendar |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-02 | S. Piepmeier | S. Piepmeier | 2.70 | Pre-Withdrawal (<= 3/4/24) | Attend weekly telephone conference with L. Charrington, R. Lamkin, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-03 | S. Piepmeier | S. Piepmeier | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise Order to Show Cause and Motion to Join AiPi; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-06 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review redactions for motion for summary judgment filing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-06 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Review motion to join AiPi and correspondence regarding same (0.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-06 | K. Smith | K. Smith | 1.80 | Pre-Withdrawal (<= 3/4/24) | Prepare redactions for filing in response to court Order (.7); update and |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-06 | S. Piepmeier | S. Piepmeier | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise Administrative motion regarding request for CMC (.3); legal |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-07 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding redactions (0.7); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-07 | K. Smith | K. Smith | 1.70 | Pre-Withdrawal (<= 3/4/24) | Prepare index and pull cases cited in daubert and summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-07 | S. Piepmeier | S. Piepmeier | 1.00 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Ramey proposal on Motion to Show Cause (.3); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-08 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Conference with S. Piepmeier and R. Lamkin regarding joinder strategy |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-08 | K. Smith | K. Smith | 2.20 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines (.2); update client files (.2); pull cases cited in motions |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-08 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with R. Lamkin and E. Edlin regarding strategy for |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-09 | K. Smith | K. Smith | 0.80 | Pre-Withdrawal (<= 3/4/24) | Pull cases cited in Daubert papers to prepare for hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-10 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review draft meet and confer letter regarding discovery deficiencies (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-11 | J. Hewitt | J. Hewitt | 3.20 | Pre-Withdrawal (<= 3/4/24) | Research motion to continue (3.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-12 | J. Hewitt | J. Hewitt | 4.50 | Pre-Withdrawal (<= 3/4/24) | Draft motion to continue (4.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-13 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Review CMC statement and correspondence regarding same (0.7); |

| Exhibit | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-11-13 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Draft updated exhibit list, and prepare exhibit (.5); pull and send IPR |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-13 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar (.1); review court docket for trial |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-13 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka Response to Order for Motion to Show Cause (.3); revise |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-14 | E. Edlin | E. Edlin | 8.20 | Pre-Withdrawal (<= 3/4/24) | Draft slides regarding Held daubert (6.6); review Netflix opening daubert |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-14 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Revise reply in support of MFOTSC (.4); telephone conference with E. |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-15 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with S. Piepmeier regarding MSJ and Daubert mock; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-15 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Draft slides for summary judgment hearing (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-15 | K. Smith | K. Smith | 1.90 | Pre-Withdrawal (<= 3/4/24) | Update and distribute zoom hearing information (.2); locate and send |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-15 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Finalize and file Petitioner's Updated exhibit list; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-15 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with E. Edlin regarding MSJ and Daubert mock; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-16 | E. Edlin | E. Edlin | 4.10 | Pre-Withdrawal (<= 3/4/24) | Revise Held slides and correspondence regarding same (2.3); review Mody |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-16 | J. Moore | J. Moore | 6.30 | Pre-Withdrawal (<= 3/4/24) | Draft slides for summary judgment hearing (4.9); review summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-16 | K. Smith | K. Smith | 1.90 | Pre-Withdrawal (<= 3/4/24) | Download production (.4); update client files (.2); run searches in database |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-16 | S. Piepmeier | S. Piepmeier | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, R. Lamkin, and J. Moore regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-17 | E. Edlin | E. Edlin | 4.20 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with S. Piepmeier regarding MSJ and Daubert mock |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-17 | K. Smith | K. Smith | 1.20 | Pre-Withdrawal (<= 3/4/24) | Pull and send documents to Fulcrum to prepare hearing slides; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-17 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with E. Edlin regarding MSJ and Daubert mock; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-18 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence with Fulcrum regarding edits to Daubert slides; |

| Ref | Firm | Date | Person | Person | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-11-18 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Pull and send documents to Fulcrum to prepare hearing slides; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-18 | S. Piepmeier | S. Piepmeier | 2.80 | Pre-Withdrawal (<= 3/4/24) | Review MSJ briefing (1.7); Prepare slides for MSJ mock (1.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-19 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding CMC statement additions from AiPi; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-20 | A. Griggs | A. Griggs | 5.90 | Pre-Withdrawal (<= 3/4/24) | Strategize with E. Edlin regarding mock Daubert slides (0.3); video |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-20 | E. Edlin | E. Edlin | 7.60 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding case strategy, motion for fees |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-20 | J. Hewitt | J. Hewitt | 7.90 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team to prepare for summary judgment and |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-20 | J. Moore | J. Moore | 8.40 | Pre-Withdrawal (<= 3/4/24) | Revise slides for summary judgment hearing (2.7); prepare for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-20 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines (.2); review rules regarding exchanging of slides for |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-20 | S. Piepmeier | S. Piepmeier | 3.30 | Pre-Withdrawal (<= 3/4/24) | Review multiple revisions to CMC statement (.3); Conference with Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-21 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-21 | J. Hewitt | J. Hewitt | 7.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-21 | J. Moore | J. Moore | 5.20 | Pre-Withdrawal (<= 3/4/24) | Revise slides for summary judgment hearing (.7); prepare for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-21 | K. Smith | K. Smith | 0.90 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-21 | S. Piepmeier | S. Piepmeier | 2.40 | Pre-Withdrawal (<= 3/4/24) | Revise CMC statement (.4); Conference with A. Wynn-Grant, R. Lamkin, |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-22 | J. Hewitt | J. Hewitt | 4.10 | Pre-Withdrawal (<= 3/4/24) | Draft meeting minutes (0.8); research regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-22 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Prepare slides for mock hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-24 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review opposition to Motion to Join; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-25 | J. Hewitt | J. Hewitt | 5.50 | Pre-Withdrawal (<= 3/4/24) | Draft stipulation regarding continuation of motion for fees (2.6); research |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-25 | K. Smith | K. Smith | 1.00 | Pre-Withdrawal (<= 3/4/24) | Cite check slides for hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-25 | S. Piepmeier | S. Piepmeier | 3.80 | Pre-Withdrawal (<= 3/4/24) | Prepare slides and argument for mock (3.1); review briefing and cited |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-11-26 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding slides for motion for summary judgment (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-26 | J. Hewitt | J. Hewitt | 5.10 | Pre-Withdrawal (<= 3/4/24) | Edit motion for summary judgment hearing slides (3.8); draft email memo |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-26 | S. Piepmeier | S. Piepmeier | 1.60 | Pre-Withdrawal (<= 3/4/24) | Prepare slides and argument for mock (1.3); review briefing and cited |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-27 | E. Edlin | E. Edlin | 4.60 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, L. Dreyer, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-27 | J. Hewitt | J. Hewitt | 9.20 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, L. Dreyer, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-27 | J. Moore | J. Moore | 3.30 | Pre-Withdrawal (<= 3/4/24) | Research requirements for doctrine of equivalents analysis (1.1); review |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-27 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-27 | S. Piepmeier | S. Piepmeier | 4.20 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, L. Dreyer, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-28 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Conference with L. Charrington, A. Wynn-Grant, R. Lamkin, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-28 | E. Edlin | E. Edlin | 3.20 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding preparation for case management |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-28 | J. Hewitt | J. Hewitt | 7.10 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding preparation for case management |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-28 | J. Moore | J. Moore | 1.40 | Pre-Withdrawal (<= 3/4/24) | Attend case management conference (.7); Conference with L. Charrington, |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-28 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Draft Request for Oral Argument (.8); prepare and file transcript order form |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-28 | S. Piepmeier | S. Piepmeier | 2.60 | Pre-Withdrawal (<= 3/4/24) | Review CMC statement and related materials to prepare for CMC (.9); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-29 | A. Griggs | A. Griggs | 0.50 | Pre-Withdrawal (<= 3/4/24) | Strategize with Perkins team regarding motion for summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-29 | E. Edlin | E. Edlin | 3.60 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding preparation for the motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-29 | J. Hewitt | J. Hewitt | 5.60 | Pre-Withdrawal (<= 3/4/24) | Conference with Perkins team regarding preparation for the motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-29 | J. Moore | J. Moore | 3.00 | Pre-Withdrawal (<= 3/4/24) | Prepare for summary judgment hearing (2.3); Conference with Perkins |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-11-29 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | EMails with counsel and court re appearance at hearing tomorrow (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-29 | S. Piepmeier | S. Piepmeier | 3.90 | Pre-Withdrawal (<= 3/4/24) | Prepare slides and argument notes for hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-30 | A. Griggs | A. Griggs | 1.00 | Pre-Withdrawal (<= 3/4/24) | Attend motion for summary judgment hearing (0.7); conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-30 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding edits to the motion for summary |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-30 | J. Hewitt | J. Hewitt | 4.90 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, L. Charrington, R. Lamkin, L. Dreyer, |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-30 | J. Hewitt | J. Hewitt | 2.80 | Pre-Withdrawal (<= 3/4/24) | Compile exhibits for motion for fees (2.8); |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-30 | J. Moore | J. Moore | 5.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for summary judgment hearing (4.4); attend summary judgment |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-30 | K. Smith | K. Smith | 2.20 | Pre-Withdrawal (<= 3/4/24) | Cite-check powerpoint presentation (1.9); finalize and file transcript order |
| 388-49 (PC invoices) | Perkins Coie | 2023-11-30 | S. Piepmeier | S. Piepmeier | 5.80 | Pre-Withdrawal (<= 3/4/24) | Finalize slides and argument notes for hearing (4.4); argue at hearing (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-01 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review stipulation regarding timing of fees motion and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-01 | J. Hewitt | J. Hewitt | 5.40 | Pre-Withdrawal (<= 3/4/24) | Edit draft stipulation and proposed order to defer costs and fees (2.7); |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-01 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-01 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Revise reply brief in support of motion to join (.1); analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-04 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Strategize and reach out to experts about trial availability; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-04 | B. Kadjo | B. Kadjo | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review Valjakka foreign law analysis for case strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-04 | E. Edlin | E. Edlin | 7.60 | Pre-Withdrawal (<= 3/4/24) | Correspondence with opposing counsel regarding motion to supplement the |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-04 | J. Hewitt | J. Hewitt | 5.90 | Pre-Withdrawal (<= 3/4/24) | Review motion to supplement the record (.6); correspond with Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-04 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review summary judgment hearing transcript; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-04 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Update client files; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-12-04 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Attention to trial date selection (.3); review motion for leave and |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-05 | E. Edlin | E. Edlin | 4.80 | Pre-Withdrawal (<= 3/4/24) | Conference with J. Hewitt regarding draft opposition to motion for leave to |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-05 | J. Hewitt | J. Hewitt | 6.90 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding draft opposition to motion for leave to |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-05 | K. Smith | K. Smith | 3.30 | Pre-Withdrawal (<= 3/4/24) | Calculate new deadlines for proposed trial date (1.3); draft stipulation |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-05 | S. Piepmeier | S. Piepmeier | 0.80 | Pre-Withdrawal (<= 3/4/24) | Review summary of defects in Valjakka's motion for leave (.2); attention to |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-06 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding trial date and motion for leave; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-07 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, L. Dreyer, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-07 | J. Hewitt | J. Hewitt | 0.50 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, L. Dreyer, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-07 | J. Moore | J. Moore | 0.30 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, L. Dreyer, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-07 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-07 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise agenda for team call (.1); Conference with A. Wynn-Grant, R. |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-08 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Update client files (.2); calendar deadlines (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-08 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review Scheduling Order (.1); summarize Scheduling Order for client (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-11 | E. Edlin | E. Edlin | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review reply to motion to supplement record and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-11 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review DQ filings; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-12 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding motion to disqualify (.4); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-12 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding strategy for joinder hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-13 | A. Griggs | A. Griggs | 0.20 | Pre-Withdrawal (<= 3/4/24) | Analyze CTD Networks, LLC v. Microsoft LLC Emergency Motion for |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-13 | E. Edlin | E. Edlin | 1.90 | Pre-Withdrawal (<= 3/4/24) | Review Ramey filings from Federal Circuit and Ice Rover and |

| Invoice | Firm | Date | | | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2023-12-13 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update client files (.2); calendar deadlines (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-13 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review docket for upcoming action items; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-14 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Attend conference with J. Zito regarding motion to disqualify Ramey, and |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-14 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Send transcripts to R. Lampkin; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-14 | S. Piepmeier | S. Piepmeier | 1.70 | Pre-Withdrawal (<= 3/4/24) | Review CTD and Ice Rover materials regarding Ramey and AiPi (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-15 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding Ice Rover filings by Ramey; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-18 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Video conference with R. Lamkin and S. Piepmeier regarding notice of |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-18 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with R. Lamkin and E. Edlin regarding notice of |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-19 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-19 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise notice of supplemental authority; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-22 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-26 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Email with team regarding deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-27 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review response to DQ motion; |
| 388-49 (PC invoices) | Perkins Coie | 2023-12-29 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-03 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-03 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review Order granting motion to supplement (.1); client correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-04 | J. Moore | J. Moore | 0.60 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-04 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Locate and send opposition to motion for leave to supplement to S. |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-04 | S. Piepmeier | S. Piepmeier | 1.10 | Pre-Withdrawal (<= 3/4/24) | Conference with A. Wynn-Grant, R. Lamkin, and Perkins team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-05 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Review Order regarding 1/25 hearing and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-08 | A. Griggs | A. Griggs | 0.30 | Pre-Withdrawal (<= 3/4/24) | Review courts order on motion for summary judgment and motion to file; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-08 | E. Edlin | E. Edlin | 3.40 | Pre-Withdrawal (<= 3/4/24) | Review order regarding motion for summary judgment and correspondence |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-01-08 | J. Hewitt | J. Hewitt | 1.30 | Pre-Withdrawal (<= 3/4/24) | Research non-final judgment in grant of motion for summary judgment; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-08 | J. Moore | J. Moore | 0.50 | Pre-Withdrawal (<= 3/4/24) | Review order on summary judgment motion; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-08 | S. Piepmeier | S. Piepmeier | 1.00 | Pre-Withdrawal (<= 3/4/24) | Review Order granting summary judgment (.8); provide update to client |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-09 | D. Bagatell | D. Bagatell | 0.50 | Pre-Withdrawal (<= 3/4/24) | Assess |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-09 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding (.9); revise |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-09 | J. Hewitt | J. Hewitt | 1.80 | Pre-Withdrawal (<= 3/4/24) | Conference with E. Edlin regarding inequitable conduct and unclean hands |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-09 | S. Piepmeier | S. Piepmeier | 0.70 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding claims left for trial after summary judgment; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-10 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding counterclaims and next steps, and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-11 | E. Edlin | E. Edlin | 1.00 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, R. Lamkin, L. Dreyer, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-11 | J. Moore | J. Moore | 1.70 | Pre-Withdrawal (<= 3/4/24) | Draft summary of district court case status (.3); video conference with A. |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-11 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update client files (.1); calendar deadlines (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-11 | L. Gordon | L. Gordon | 0.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, R. Lamkin, L. Dreyer, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-11 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, R. Lamkin, L. Dreyer, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-12 | A. Griggs | A. Griggs | 3.00 | Pre-Withdrawal (<= 3/4/24) | Research                    ; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-12 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding Ramey withdrawal (.2); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-12 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Evaluate Ramey's motion to withdraw; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-16 | A. Griggs | A. Griggs | 5.50 | Pre-Withdrawal (<= 3/4/24) | Research case law for cases that granted a party's motion for attorney's fees |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-16 | E. Edlin | E. Edlin | 0.80 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding fees motion deadline (.4); draft summary of case |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-16 | J. Moore | J. Moore | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review Ramey motion to withdraw as counsel (.1); research service of |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-01-16 | K. Smith | K. Smith | 0.70 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar (.3); pull rules relied upon and send to |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-16 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review Ramey's motion to withdraw and supporting papers (.3); evaluate |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-17 | A. Griggs | A. Griggs | 1.50 | Pre-Withdrawal (<= 3/4/24) | Research case law for cases that |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-17 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review AiPi subpoena and correspondence regarding same (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-17 | K. Smith | K. Smith | 0.80 | Pre-Withdrawal (<= 3/4/24) | Update client files (.2); calendar deadlines (.3); draft email to clients |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-17 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Attention to third party discovery strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-18 | A. Griggs | A. Griggs | 1.40 | Pre-Withdrawal (<= 3/4/24) | Draft correspondence regarding team call agenda (.4); analyze case law |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-18 | E. Edlin | E. Edlin | 0.70 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding case strategy (.4); correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-18 | J. Hewitt | J. Hewitt | 0.60 | Pre-Withdrawal (<= 3/4/24) | Draft                          ; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-19 | A. Griggs | A. Griggs | 7.90 | Pre-Withdrawal (<= 3/4/24) | Prepare opposition to motion to withdraw as counsel; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-19 | E. Edlin | E. Edlin | 1.10 | Pre-Withdrawal (<= 3/4/24) | Review draft opposition to Ramey's motion to withdraw; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-19 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-19 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review correspondence with J. Zito regarding third party discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-20 | A. Griggs | A. Griggs | 1.20 | Pre-Withdrawal (<= 3/4/24) | Address edits to draft of opposition to withdrawal motion; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-20 | E. Edlin | E. Edlin | 1.80 | Pre-Withdrawal (<= 3/4/24) | Revise motion to oppose Ramey withdrawal; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-22 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Attention to strategy for Ramey withdrawal opposition; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-24 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding withdrawal motion (.3); revise withdrawal |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-25 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Revise motion to withdraw including implementing edits from Baker Botts; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-25 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Strategize regarding response to motion to withdraw; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-26 | A. Griggs | A. Griggs | 2.70 | Pre-Withdrawal (<= 3/4/24) | Address edits to draft of opposition to withdrawal motion; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-01-26 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Revise motion to withdraw and implement edits, including correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-26 | K. Smith | K. Smith | 2.90 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar (.3); cite-check brief (2.6); |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-26 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Revise response to motion to withdraw; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-27 | E. Edlin | E. Edlin | 0.10 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding opposition brief; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-29 | A. Griggs | A. Griggs | 0.90 | Pre-Withdrawal (<= 3/4/24) | Address client edits to draft of opposition to withdrawal motion; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-29 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Finalize withdrawal motion, including correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-29 | K. Smith | K. Smith | 1.10 | Pre-Withdrawal (<= 3/4/24) | Finalize opposition to motion to withdraw; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-29 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review proposed revisions to opposition to motion to withdraw; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-30 | A. Griggs | A. Griggs | 0.40 | Pre-Withdrawal (<= 3/4/24) | Finalize opposition to motion for withdrawal for filing; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-30 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | File opposition to Motion to Withdraw as Counsel; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-30 | S. Piepmeier | S. Piepmeier | 0.10 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding discovery issues related to AIPI; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-31 | E. Edlin | E. Edlin | 0.50 | Pre-Withdrawal (<= 3/4/24) | Attend video conference with Baker Botts regarding strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-31 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review Ramey reply regarding withdrawal and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-31 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Review the court's calendar to confirm hearing information (.1); emails |
| 388-49 (PC invoices) | Perkins Coie | 2024-01-31 | S. Piepmeier | S. Piepmeier | 0.30 | Pre-Withdrawal (<= 3/4/24) | Analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-01 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, S. Gonzalez-Pender, Baker Botts, |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-01 | J. Moore | J. Moore | 0.40 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, S. Gonzalez-Pender, Baker Botts, |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-01 | K. Smith | K. Smith | 0.90 | Pre-Withdrawal (<= 3/4/24) | Draft and revise notice of withdrawal as counsel (.7); revise Google |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-02 | J. Moore | J. Moore | 0.20 | Pre-Withdrawal (<= 3/4/24) | Draft meeting minutes for 2/1 call; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-02 | K. Smith | K. Smith | 0.80 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar (.6); calendar deadlines (.2); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-02-05 | K. Smith | K. Smith | 0.20 | Pre-Withdrawal (<= 3/4/24) | Update calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-07 | E. Edlin | E. Edlin | 0.40 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding upcoming hearings (.2); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-08 | E. Edlin | E. Edlin | 0.90 | Pre-Withdrawal (<= 3/4/24) | Review opposition to motion to quash and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-08 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review client edits to motion (.1); hearing preparation (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-09 | K. Smith | K. Smith | 0.50 | Pre-Withdrawal (<= 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-12 | S. Piepmeier | S. Piepmeier | 0.60 | Pre-Withdrawal (<= 3/4/24) | Revise opposition to motion to quash; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-13 | S. Piepmeier | S. Piepmeier | 0.40 | Pre-Withdrawal (<= 3/4/24) | Prepare for hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-14 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Prepare for hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-15 | E. Edlin | E. Edlin | 1.30 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, S. Gonzalez-Pender, Perkins team, |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-15 | J. Moore | J. Moore | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, S. Gonzalez-Pender, Perkins team, |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-15 | K. Smith | K. Smith | 0.60 | Pre-Withdrawal (<= 3/4/24) | Compile motion to disqualify papers for S. Piepmeier; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-15 | L. Gordon | L. Gordon | 0.50 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, S. Gonzalez-Pender, Perkins team, |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-15 | S. Piepmeier | S. Piepmeier | 2.20 | Pre-Withdrawal (<= 3/4/24) | Review briefing to prepare for DQ hearing (.4); review agenda to prepare |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-16 | K. Smith | K. Smith | 0.90 | Pre-Withdrawal (<= 3/4/24) | Finalize and file transcript order form; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-20 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update client files (.2); update and distribute case calendar (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-22 | E. Edlin | E. Edlin | 0.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, S. Gonzalez-Pender, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-22 | J. Moore | J. Moore | 0.10 | Pre-Withdrawal (<= 3/4/24) | Video conference with A. Wynn-Grant, S. Gonzalez-Pender, and Perkins |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-22 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Finalize, file and serve Reply; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-23 | K. Smith | K. Smith | 1.60 | Pre-Withdrawal (<= 3/4/24) | Finalize and file notice of withdraw of Angela Griggs (1.3); update and |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-23 | S. Piepmeier | S. Piepmeier | 0.50 | Pre-Withdrawal (<= 3/4/24) | Multiple email communications with R. Lamkin regarding motion to quash |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-26 | K. Smith | K. Smith | 0.10 | Pre-Withdrawal (<= 3/4/24) | Update client files; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-02-26 | S. Piepmeier | S. Piepmeier | 0.20 | Pre-Withdrawal (<= 3/4/24) | Review draft administrative motion and client edits to same; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-27 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Pull cases cited for motion to withdraw; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-28 | E. Edlin | E. Edlin | 0.60 | Pre-Withdrawal (<= 3/4/24) | Review briefing for motion to withdraw and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-28 | S. Piepmeier | S. Piepmeier | 1.30 | Pre-Withdrawal (<= 3/4/24) | Review briefing and case law to prepare for motion to withdraw hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-29 | E. Edlin | E. Edlin | 1.20 | Pre-Withdrawal (<= 3/4/24) | Telephone conference with S. Piepmeier and R. Lamkin regarding hearing |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-29 | K. Smith | K. Smith | 0.40 | Pre-Withdrawal (<= 3/4/24) | Finalize and file transcript order form; coordinate payment to court |
| 388-49 (PC invoices) | Perkins Coie | 2024-02-29 | S. Piepmeier | S. Piepmeier | 3.20 | Pre-Withdrawal (<= 3/4/24) | Review briefing and case law to prepare for motion to withdraw hearing |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-01 | K. Smith | K. Smith | 0.30 | Pre-Withdrawal (<= 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-04 | E. Edlin | E. Edlin | 0.20 | Pre-Withdrawal (<= 3/4/24) | Correspondence regarding withdrawal order (.1); review case |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-08 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Update client files (.1); update and distribute case calendar (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-12 | K. Smith | K. Smith | 0.40 | Post-Withdrawal (> 3/4/24) | Finalize and file motion for withdraw; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-14 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update service list; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-14 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review DQ Order (.2); correspondence regarding DQ order and next steps |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-15 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-18 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-19 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-25 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-25 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Attention to upcoming hearing regarding Whitestone; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-29 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Correspondence regarding Whitestone withdrawal; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-29 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Pull and send motion for withdrawal to E. Edlin; |
| 388-49 (PC invoices) | Perkins Coie | 2024-03-29 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Attention to Whitestone withdrawal correspondence and strategy; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-05-06 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review order on motion to withdraw (.1); email communications with R. |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-07 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Strategize regarding status update request from I. Karesniemi; |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-10 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-21 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding potential MSJ; |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-22 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines to prepare client recommendation; |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-24 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Telephone conference with R. Lamkin, L. Dreyer, and E. Edlin regarding |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-27 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-28 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | Video conference with R. Lamkin and E. Edlin regarding strategy for MSJs |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-29 | E. Edlin | E. Edlin | 0.50 | Post-Withdrawal (> 3/4/24) | Video conference with R. Lamkin and S. Piepmeier regarding strategy for |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-29 | S. Piepmeier | S. Piepmeier | 1.40 | Post-Withdrawal (> 3/4/24) | Attend strategy calls with R. Lamkin and client (1); review order denying |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-30 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | Video conference with E. Edlin regarding assistance with fee motion; |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-30 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding fees motion and win plan; |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-31 | A. Hester | A. Hester | 3.10 | Post-Withdrawal (> 3/4/24) | Review case pleadings, orders and discovery letters for background (2.1); |
| 388-49 (PC invoices) | Perkins Coie | 2024-05-31 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis regarding dismissal of offensive claims; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-01 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications regarding dismissal strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-04 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | Telephone conference with B. Kadjo regarding motion for fees strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-04 | B. Kadjo | B. Kadjo | 0.20 | Post-Withdrawal (> 3/4/24) | Telephone conference with A. Hester regarding motion for fees strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-05 | A. Hester | A. Hester | 0.60 | Post-Withdrawal (> 3/4/24) | Review                      ; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-05 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-05 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Client communications regarding settlement (.2); review order regarding |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-06-06 | A. Hester | A. Hester | 1.50 | Post-Withdrawal (> 3/4/24) | Further |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-07 | A. Hester | A. Hester | 3.40 | Post-Withdrawal (> 3/4/24) | Further (1.5); |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-07 | B. Kadjo | B. Kadjo | 0.80 | Post-Withdrawal (> 3/4/24) | Investigate instances of bad acts during case for motions fee; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-07 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update client files (.1); calendar deadlines (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-07 | S. Piepmeier | S. Piepmeier | 0.80 | Post-Withdrawal (> 3/4/24) | Attend outside counsel team call (.5); review client correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-10 | A. Hester | A. Hester | 3.50 | Post-Withdrawal (> 3/4/24) | Summarize |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-10 | B. Kadjo | B. Kadjo | 0.10 | Post-Withdrawal (> 3/4/24) | Review case law found regarding attorneys' fees; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-10 | B. Kadjo | B. Kadjo | 0.30 | Post-Withdrawal (> 3/4/24) | Video conference with A. Hester and E. Edlin regarding plan for fee |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-10 | E. Edlin | E. Edlin | 0.30 | Post-Withdrawal (> 3/4/24) | Video conference with A. Hester and B. Kadjo regarding plan for fee |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-12 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications regarding CMC and CUVTA discovery against |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-13 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Assess requirements for requesting continuation of hearing in N.D. Cal.; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-13 | E. Edlin | E. Edlin | 1.00 | Post-Withdrawal (> 3/4/24) | Video conference with W. Wynn-Grant, R. Lamkin, and S. Piepmeier |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-13 | S. Piepmeier | S. Piepmeier | 1.20 | Post-Withdrawal (> 3/4/24) | Email communications with L. Valjakka regarding CMC date (.2); video |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-19 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications with A. Wynn Grant regarding strategy for AiPi |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-20 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications regarding strategy for joint case management |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-21 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-24 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | Attend client strategy telephone conference (.4); review CMC statement |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-25 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications regarding CMC statement strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-27 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Review contempt motion (.2); email correspondence with client and R. |
| 388-49 (PC invoices) | Perkins Coie | 2024-06-28 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-07-02 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-02 | S. Piepmeier | S. Piepmeier | 0.90 | Post-Withdrawal (> 3/4/24) | Review draft response (.2); telephone conference with R. Lamkin regarding |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-03 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | Draft update email to team regarding request for thoughts on outline of fee |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-03 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Revise response to court; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-05 | K. Smith | K. Smith | 0.50 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-08 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Correspondence regarding MTC; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-09 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence from counsel for AIPI regarding subpoena; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-10 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding third party subpoena issues; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-18 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence related to subpoena and motion to compel; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-19 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence related to subpoena and motion to compel; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-22 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-22 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Review motion to quash and related correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-23 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review meet and confer correspondence re EDVA subpoena action; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-25 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Attend video conference with Netflix, Baker Botts team, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-25 | S. Piepmeier | S. Piepmeier | 0.80 | Post-Withdrawal (> 3/4/24) | Attend video conference with Netflix, Baker Botts team, and Perkins team |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-26 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-26 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Attention to strategy for Motion to Quash opposition; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-29 | E. Edlin | E. Edlin | 0.50 | Post-Withdrawal (> 3/4/24) | Review opposition to motion to quash and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-29 | S. Piepmeier | S. Piepmeier | 1.50 | Post-Withdrawal (> 3/4/24) | Revise opposition to motion to quash; |
| 388-49 (PC invoices) | Perkins Coie | 2024-07-30 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review revised opposition to motion to quash; |
| 388-49 (PC invoices) | Perkins Coie | 2024-08-02 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Review motion to quash and correspondence regarding same; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-08-02 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-08-02 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review response from O. Hietelahi re privilege (.1); attention to |
| 388-49 (PC invoices) | Perkins Coie | 2024-08-12 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-08-16 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-08-26 | K. Smith | K. Smith | 0.50 | Post-Withdrawal (> 3/4/24) | ; |
| 388-49 (PC invoices) | Perkins Coie | 2024-08-30 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-08-30 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review summary of hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2024-08-31 | S. Piepmeier | S. Piepmeier | 1.20 | Post-Withdrawal (> 3/4/24) | Attend team meeting re MSJ / Daubert strategy; revise drafts; attention to |
| 388-49 (PC invoices) | Perkins Coie | 2024-09-03 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Revise CUVTA discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2024-09-04 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Revise motion to extend schedule (.4); correspondence regarding subpoena |
| 388-49 (PC invoices) | Perkins Coie | 2024-09-13 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-09-16 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | |
| 388-49 (PC invoices) | Perkins Coie | 2024-09-25 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications regarding status of motion to quash; |
| 388-49 (PC invoices) | Perkins Coie | 2024-09-27 | K. Smith | K. Smith | 0.70 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2024-09-30 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-01 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review upcoming deadlines related to CMC: |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-02 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Correspondence with Perkins team regarding CMC (.4); draft joint motion |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-03 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Correspondence regarding filing of motion to continue CMC; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-03 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Finalize CMC Statement; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-04 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Correspondence with Perkins team regarding CMC (.3); draft email to |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-04 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review Order regarding CMC; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-07 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Attention to EDVA filings; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-08 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Draft CMC statement; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-08 | K. Smith | K. Smith | 0.60 | Post-Withdrawal (> 3/4/24) | Update client files; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-10-08 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Email correspondence regarding CMC and mock prep; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-09 | E. Edlin | E. Edlin | 0.80 | Post-Withdrawal (> 3/4/24) | Review EDVA pleadings and revise case management statement; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-09 | K. Smith | K. Smith | 0.60 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-11 | E. Edlin | E. Edlin | 1.40 | Post-Withdrawal (> 3/4/24) | Review opposition to motion to quash and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-11 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-11 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Review CMC filing; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-14 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review updated CMC statement from plaintiff for filing; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-15 | E. Edlin | E. Edlin | 1.40 | Post-Withdrawal (> 3/4/24) | Research and correspondence regarding liability for fees by third party; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-15 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Review A. Wynn-Grant feedback on opposition to motion to quash (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-17 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Prepare for CMC; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-18 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-18 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Review CMC order; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-21 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Review motion to quash briefings in advance of mock; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-22 | E. Edlin | E. Edlin | 1.50 | Post-Withdrawal (> 3/4/24) | Attend mock for motion to quash; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-26 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review summary of EDVA MTQ hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2024-10-30 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Review motion for reconsideration recommendation; |
| 388-49 (PC invoices) | Perkins Coie | 2024-11-01 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding revised recommendation on |
| 388-49 (PC invoices) | Perkins Coie | 2024-11-18 | K. Smith | K. Smith | 0.60 | Post-Withdrawal (> 3/4/24) | |
| 388-49 (PC invoices) | Perkins Coie | 2024-11-22 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2024-11-25 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Review legal research and notes regarding motion for attorneys' fees; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-02 | K. Smith | K. Smith | 0.50 | Post-Withdrawal (> 3/4/24) | Update client files and case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-09 | K. Smith | K. Smith | 0.60 | Post-Withdrawal (> 3/4/24) | Review docket for refund status (.2); emails with J. Carter regarding same |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-12-13 | K. Smith | K. Smith | 0.40 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-13 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email correspondence regarding results of EDVA appeal and next steps; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-16 | K. Smith | K. Smith | 0.70 | Post-Withdrawal (> 3/4/24) | Draft update power of attorney (.3); draft updated mandatory notices (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-17 | K. Smith | K. Smith | 0.70 | Post-Withdrawal (> 3/4/24) | Finalize and file documents for Request for Refund; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-17 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Evaluate proposed update filing in NDCA case (.1); review transcript from |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-18 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Correspondence regarding upcoming AiPi production; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-18 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-19 | E. Edlin | E. Edlin | 0.50 | Post-Withdrawal (> 3/4/24) | Attend strategy call with Baker Botts team regarding AiPi; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-19 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Attend team strategy meeting; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-20 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-23 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Draft notice of withdrawal of B. Kadjo; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-26 | K. Smith | K. Smith | 1.10 | Post-Withdrawal (> 3/4/24) | Emails regarding AiPi document production (.1); finalize notice of |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-27 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Prepare and file transcript request; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-27 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar (.1); download production file (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-28 | E. Edlin | E. Edlin | 2.50 | Post-Withdrawal (> 3/4/24) | Correspondence with R. Lamkin regarding AiPi documents; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-28 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Strategize regarding AiPi document production; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-29 | E. Edlin | E. Edlin | 2.20 | Post-Withdrawal (> 3/4/24) | Correspondence with R. Lamkin regarding AiPi documents (.2); review |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-29 | S. Piepmeier | S. Piepmeier | 1.40 | Post-Withdrawal (> 3/4/24) | Analyze AiPi production (1.2); email communications with team re action |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-30 | E. Edlin | E. Edlin | 6.20 | Post-Withdrawal (> 3/4/24) | Conference with A. Wyn-Grant and Baker Botts team regarding protective |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-30 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Search for privilege logs; |
| 388-49 (PC invoices) | Perkins Coie | 2024-12-30 | S. Piepmeier | S. Piepmeier | 1.20 | Post-Withdrawal (> 3/4/24) | Revise correspondence re AEO disclosure (.2); review summary of client |

| Document | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2024-12-31 | E. Edlin | E. Edlin | 3.10 | Post-Withdrawal (> 3/4/24) | Draft letter regarding AiPi production; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-01 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review draft deficiency letter regarding AiPi production; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-02 | E. Edlin | E. Edlin | 1.90 | Post-Withdrawal (> 3/4/24) | Revise letter regarding AiPi production and correspondence regarding same |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-02 | K. Smith | K. Smith | 0.50 | Post-Withdrawal (> 3/4/24) | Review files for privilege logs; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-02 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email correspondence with R. Lamkin regarding ownership investigation |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-03 | A. Hester | A. Hester | 0.90 | Post-Withdrawal (> 3/4/24) | Video conference with E. Edlin regarding case updates and legal research |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-03 | E. Edlin | E. Edlin | 0.50 | Post-Withdrawal (> 3/4/24) | Correspondence regarding AiPi strategy call (.2); review case materials |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-03 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-03 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Trouble shoot issues downloading production file; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-06 | A. Hester | A. Hester | 2.10 | Post-Withdrawal (> 3/4/24) | Research regarding mechanisms for enforcing PO violations; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-06 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Submit request for hearing transcript; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-07 | A. Hester | A. Hester | 1.60 | Post-Withdrawal (> 3/4/24) | Draft summary of research regarding mechanism for redressing PO |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-07 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Correspondence regarding Ramey and Court jurisdiction; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-07 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Download production file; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-08 | A. Hester | A. Hester | 1.10 | Post-Withdrawal (> 3/4/24) | Video conference with S. Piepmeier, E. Edlin, and Baker Botts team |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-08 | E. Edlin | E. Edlin | 3.00 | Post-Withdrawal (> 3/4/24) | Video conference with S. Piepmeier, A. Hester, and Baker Botts team |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-08 | K. Smith | K. Smith | 1.60 | Post-Withdrawal (> 3/4/24) | Attention to motion for attorneys' fees; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-08 | S. Piepmeier | S. Piepmeier | 1.10 | Post-Withdrawal (> 3/4/24) | Review meet and confer correspondence and input from client (.2); video |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-09 | A. Hester | A. Hester | 2.10 | Post-Withdrawal (> 3/4/24) | Outline draft motion for attorneys' fees introduction and background |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-09 | E. Edlin | E. Edlin | 0.30 | Post-Withdrawal (> 3/4/24) | Correspondence with R. Lamkin regarding expert designations; |

| | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-01-09 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Attention to strategy regarding 45g motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-10 | A. Hester | A. Hester | 2.00 | Post-Withdrawal (> 3/4/24) | Further outline draft motion for attorneys' fees; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-10 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-12 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Review transcript of Ramey pro hac ND CA hearing for potential use in |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-13 | A. Hester | A. Hester | 1.60 | Post-Withdrawal (> 3/4/24) | Further outline draft motion for attorneys' fees background sections (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-13 | E. Edlin | E. Edlin | 3.50 | Post-Withdrawal (> 3/4/24) | Revise motion for contempt and correspondence regarding same (2.8); |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-13 | S. Piepmeier | S. Piepmeier | 3.20 | Post-Withdrawal (> 3/4/24) | Revise 45g motion (2.9); correspondence with A. Wynn-Grant and R. |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-14 | A. Hester | A. Hester | 5.00 | Post-Withdrawal (> 3/4/24) | Coordinate with E. Edlin regarding motion for sanctions related to |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-14 | E. Edlin | E. Edlin | 1.20 | Post-Withdrawal (> 3/4/24) | Video conference with S. Piepmeier, A. Hester, and Baker Botts team |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-14 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Request access to Relativity for A. Hester; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-14 | S. Piepmeier | S. Piepmeier | 1.40 | Post-Withdrawal (> 3/4/24) | Review revised 45g motion (.3); video conference with E. Edlin, A. Hester, |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-15 | A. Hester | A. Hester | 5.30 | Post-Withdrawal (> 3/4/24) | Further draft background sections of motion regarding Ramey's protective |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-15 | E. Edlin | E. Edlin | 1.90 | Post-Withdrawal (> 3/4/24) | Conference with Perkins and Baker Botts team regarding meet and confer |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-15 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Conference with Perkins and Baker Botts team regarding meet and confer |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-16 | A. Hester | A. Hester | 4.80 | Post-Withdrawal (> 3/4/24) | Further draft background sections of motion regarding Ramey's protective |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-16 | E. Edlin | E. Edlin | 1.90 | Post-Withdrawal (> 3/4/24) | Review fees motion and correspondence regarding same (1.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-16 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Attention to revisions to 45g motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-17 | A. Hester | A. Hester | 3.60 | Post-Withdrawal (> 3/4/24) | Further draft argument sections of motion regarding Ramey's protective |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-17 | E. Edlin | E. Edlin | 1.80 | Post-Withdrawal (> 3/4/24) | Correspondence regarding Ramey sanctions; review PO violation motion |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-01-17 | K. Smith | K. Smith | 1.10 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-17 | S. Piepmeier | S. Piepmeier | 0.90 | Post-Withdrawal (> 3/4/24) | Review de-designated documents from AiPi (.3); revise correspondence to |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-19 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications with R. Lamkin re upcoming deposition and Ramey |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-20 | A. Hester | A. Hester | 5.60 | Post-Withdrawal (> 3/4/24) | Further draft argument sections of motion regarding Ramey's protective |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-20 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence regarding draft email to Ramey; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-21 | A. Hester | A. Hester | 4.60 | Post-Withdrawal (> 3/4/24) | Further draft argument sections of motion regarding Ramey's protective |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-21 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Correspondence regarding source code reviews and experts (.4); revise |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-21 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis re compelling ownership deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-22 | A. Hester | A. Hester | 3.10 | Post-Withdrawal (> 3/4/24) | Further draft motion for attorneys' fees background sections (.6); review |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-22 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Review AiPi responsive motion and correspondence regarding same (.6); |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-22 | S. Piepmeier | S. Piepmeier | 0.90 | Post-Withdrawal (> 3/4/24) | Reiew AiPi opposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-23 | A. Hester | A. Hester | 7.00 | Post-Withdrawal (> 3/4/24) | Further draft motion for attorneys' fees background sections (5.9); assess |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-23 | E. Edlin | E. Edlin | 1.20 | Post-Withdrawal (> 3/4/24) | Video conference with S. Piepmeier, A. Hester, and Baker Botts team |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-23 | S. Piepmeier | S. Piepmeier | 0.90 | Post-Withdrawal (> 3/4/24) | Analyze W. Ramey response re AEO disclosure (.2); emails with R. |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-24 | A. Hester | A. Hester | 3.90 | Post-Withdrawal (> 3/4/24) | Review transcript of contempt proceedings in Virginia (.4); Further draft |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-24 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-24 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Review report from hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-26 | A. Hester | A. Hester | 1.20 | Post-Withdrawal (> 3/4/24) | Review AiPi production for materials related to protective order violation |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-26 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Download production; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-26 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review documents from AiPi production re merits suit; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-01-27 | A. Hester | A. Hester | 3.20 | Post-Withdrawal (> 3/4/24) | Revise draft motion regarding Ramey's protective order violations to |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-27 | E. Edlin | E. Edlin | 3.00 | Post-Withdrawal (> 3/4/24) | Revise search terms and review documents for additional terms and |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-27 | K. Smith | K. Smith | 1.30 | Post-Withdrawal (> 3/4/24) | Review AiPi documents for confidentiality designations (.3); locate |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-27 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review revised search terms; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-28 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Further review new AiPi production of native versions of previously- |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-28 | K. Smith | K. Smith | 0.50 | Post-Withdrawal (> 3/4/24) | Compile translated documents and their originals to be uploaded to |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-28 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review AiPi production; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-29 | A. Hester | A. Hester | 3.40 | Post-Withdrawal (> 3/4/24) | Further draft motion for attorneys' fees background sections including |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-29 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Correspondence regarding search terms (.4); revise search terms (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-29 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-30 | A. Hester | A. Hester | 2.20 | Post-Withdrawal (> 3/4/24) | Further draft motion for attorneys' fees background sections including |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-30 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Review case files and send documents to A. Hester; |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-31 | A. Hester | A. Hester | 2.50 | Post-Withdrawal (> 3/4/24) | Further draft motion for attorneys' fees background sections including |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-31 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Video conference with S. Piepmeier, A. Hester, and Baker Botts team |
| 388-49 (PC invoices) | Perkins Coie | 2025-01-31 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | Attend team call; attention to PO issue; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-03 | A. Hester | A. Hester | 2.30 | Post-Withdrawal (> 3/4/24) | Revise draft motion regarding protective order violations in view of |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-03 | E. Edlin | E. Edlin | 3.40 | Post-Withdrawal (> 3/4/24) | Revise correspondence to Ramey regarding PO violation (.4); revise |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-03 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-03 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Attention to next steps for PO violation; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-04 | A. Hester | A. Hester | 1.60 | Post-Withdrawal (> 3/4/24) | Coordinate with team regarding identification and collection of exhibits for |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-02-04 | E. Edlin | E. Edlin | 1.30 | Post-Withdrawal (> 3/4/24) | Correspondence with B. Ramey regarding PO violation (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-04 | K. Smith | K. Smith | 2.90 | Post-Withdrawal (> 3/4/24) | Pull and send documents to A. Hester (.4); draft declaration and pull |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-04 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Email correspondence to and from A. Wynn-Grant re next steps for PO |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-04 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Email correspondence to A. Wynn-Grant re next steps for PO violation |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-05 | A. Hester | A. Hester | 1.80 | Post-Withdrawal (> 3/4/24) | Further revise draft motion regarding protective order violation in view of |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-05 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Draft email to Ramey regarding PO violation and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-05 | E. Edlin | E. Edlin | 1.00 | Post-Withdrawal (> 3/4/24) | Correspondence with client regarding Ramey strategy (.4); revise Ramey |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-05 | K. Smith | K. Smith | 1.40 | Post-Withdrawal (> 3/4/24) | Draft declaration and pull exhibits in support of motion for order to show |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-05 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Revise correspondence to A. Wynn-Grant; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-06 | A. Hester | A. Hester | 1.30 | Post-Withdrawal (> 3/4/24) | Further revise draft motion regarding protective order violation in view of |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-06 | E. Edlin | E. Edlin | 3.40 | Post-Withdrawal (> 3/4/24) | Revise motion to show cause and correspondence regarding same (1.6); |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-06 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Emails with team regarding filing; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-06 | S. Piepmeier | S. Piepmeier | 1.00 | Post-Withdrawal (> 3/4/24) | Revise PO motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-07 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | Review client edits to draft motion regarding protective order violation; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-07 | E. Edlin | E. Edlin | 2.50 | Post-Withdrawal (> 3/4/24) | Revise Ramey motion (1.9); correspondence with B. Ramey regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-07 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review client edits to motion on PO violation; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-10 | A. Hester | A. Hester | 0.60 | Post-Withdrawal (> 3/4/24) | Video conference with E. Edlin, R. Lamkin and W. Ramey to confer on |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-10 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Attend meet and confer with B. Ramey (.5); strategize regarding protective |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-10 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Emails with team regarding update on meet and confer with Ramey; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-02-11 | E. Edlin | E. Edlin | 0.70 | Post-Withdrawal (> 3/4/24) | Correspondence with A. Wynn-Grant regarding meet and confer (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-11 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Attention to strategic decisions rerarding PO violation motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-12 | A. Hester | A. Hester | 3.80 | Post-Withdrawal (> 3/4/24) | Revise draft declaration in support of motion regarding Protective Order |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-12 | E. Edlin | E. Edlin | 2.10 | Post-Withdrawal (> 3/4/24) | Video conference with S. Piepmeier, E. Edlin, and Baker Botts team |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-12 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | Attend strategy call w Perkins and BB (.5); revise emails to client and B. |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-13 | A. Hester | A. Hester | 2.70 | Post-Withdrawal (> 3/4/24) | Research regarding relief for opposing counsel's unauthorized practice of |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-13 | E. Edlin | E. Edlin | 0.50 | Post-Withdrawal (> 3/4/24) | Correspondence with B. Ramey regarding PO violation (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-13 | K. Smith | K. Smith | 0.80 | Post-Withdrawal (> 3/4/24) | Revise exhibits and declaration; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-13 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review B. Ramey correspondence and strategize re response; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-14 | A. Hester | A. Hester | 5.40 | Post-Withdrawal (> 3/4/24) | Further research regarding relief for opposing counsel's unauthorized |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-14 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-14 | M. France | M. France | 5.40 | Post-Withdrawal (> 3/4/24) | Cite check caselaw and record citations in connection with defendant's |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-15 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review B. Ramey correspondence regarding PO violation; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-17 | A. Hester | A. Hester | 4.20 | Post-Withdrawal (> 3/4/24) | Further revise protective order violation motion to address arguments from |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-18 | A. Hester | A. Hester | 3.10 | Post-Withdrawal (> 3/4/24) | Further revise Protective order violation motion for filing (1.1); revise |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-18 | E. Edlin | E. Edlin | 5.30 | Post-Withdrawal (> 3/4/24) | Review motion to seal (.4); review declaration for motion to seal (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-18 | K. Smith | K. Smith | 2.70 | Post-Withdrawal (> 3/4/24) | Fact check motion for order to show cause; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-18 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Finalize brief for fling; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-19 | A. Hester | A. Hester | 0.70 | Post-Withdrawal (> 3/4/24) | Further research regarding relief in motion regarding unauthorized practice |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-02-19 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Update and file notice of appearance for A. Hester; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-20 | A. Hester | A. Hester | 2.20 | Post-Withdrawal (> 3/4/24) | Video conference with E. Edlin and Baker Botts Team regarding strategy |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-20 | E. Edlin | E. Edlin | 0.80 | Post-Withdrawal (> 3/4/24) | Conference with Baker Botts team regarding forensic discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-21 | A. Hester | A. Hester | 1.30 | Post-Withdrawal (> 3/4/24) | Coordinate with Baker Botts team regarding AiPi document discovery |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-21 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-24 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | Coordinate with team regarding Ramey requested extension to briefing for |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-24 | E. Edlin | E. Edlin | 0.80 | Post-Withdrawal (> 3/4/24) | Correspondence regarding motion briefing schedule (.4); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-24 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review production; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-25 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | Coordinate regarding processing of AiPi documents for review; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-26 | A. Hester | A. Hester | 1.20 | Post-Withdrawal (> 3/4/24) | Review draft papers for stipulated revisions to PO violation motion briefing |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-26 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Correspondence regarding reply motion; revise motion for extension and |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-26 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Send files to UnitedLex to ingest in database; |
| 388-49 (PC invoices) | Perkins Coie | 2025-02-26 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email correspondence regarding new documents to support fees motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-03 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Coordinate with Baker Botts team regarding procedures for reviewing AiPi |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-03 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence regarding depositions; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-03 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-04 | A. Hester | A. Hester | 1.10 | Post-Withdrawal (> 3/4/24) | Coordinate with team regarding depositions of AiPi and Onni depositions |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-04 | E. Edlin | E. Edlin | 0.30 | Post-Withdrawal (> 3/4/24) | Video conference with A. Hester and Baker Botts team regarding next steps |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-04 | K. Smith | K. Smith | 0.40 | Post-Withdrawal (> 3/4/24) | Draft deposition notice; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-04 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Attention to deposition strategy; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-03-05 | A. Hester | A. Hester | 1.60 | Post-Withdrawal (> 3/4/24) | Coordinate with team regarding review of AIPI documents and potential |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-05 | E. Edlin | E. Edlin | 0.80 | Post-Withdrawal (> 3/4/24) | Revise deposition notice and correspondence regarding same (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-05 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Calendar deadlines (.1); update client files (.1); coordinate court reporter |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-05 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Evaluate discovery action items and strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-06 | A. Hester | A. Hester | 0.50 | Post-Withdrawal (> 3/4/24) | Coordinate with team regarding AiPi document review (.2); video |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-06 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Conference with A. Wynn-Grant and A. Hester regarding case strategy (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-07 | A. Hester | A. Hester | 2.90 | Post-Withdrawal (> 3/4/24) | Draft motion for extension of fact discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-07 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding extension and strategy (.6); attention to document |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-07 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-09 | A. Hester | A. Hester | 1.30 | Post-Withdrawal (> 3/4/24) | Further draft motion for extension of fact discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-10 | A. Hester | A. Hester | 2.00 | Post-Withdrawal (> 3/4/24) | Draft email to Baker Botts team regarding outstanding action items related |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-10 | E. Edlin | E. Edlin | 0.80 | Post-Withdrawal (> 3/4/24) | Revise motion for extension and correspondence regarding same (.5); meet |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-10 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Revise extension motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-11 | A. Hester | A. Hester | 2.10 | Post-Withdrawal (> 3/4/24) | Further revise draft filing seeking extension of fact discovery in view of |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-11 | E. Edlin | E. Edlin | 2.90 | Post-Withdrawal (> 3/4/24) | Review declaration and correspondence regarding same (.6); analyze AiPi |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-11 | K. Smith | K. Smith | 0.50 | Post-Withdrawal (> 3/4/24) | Draft proposed order granting motion to modify scheduling order; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-11 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Review hot docs from AiPi deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-12 | A. Hester | A. Hester | 1.10 | Post-Withdrawal (> 3/4/24) | Coordinate with team regarding plan for AiPi discovery extension (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-12 | E. Edlin | E. Edlin | 6.60 | Post-Withdrawal (> 3/4/24) | Review AiPi documents (2.4); create and review timeline of relevant events |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-03-12 | S. Piepmeier | S. Piepmeier | 0.80 | Post-Withdrawal (> 3/4/24) | Review hot docs (.6); strategize regarding extension (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-13 | A. Hester | A. Hester | 1.90 | Post-Withdrawal (> 3/4/24) | Video conference with E. Edlin and Baker Botts ream regarding Valjakka |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-13 | E. Edlin | E. Edlin | 4.60 | Post-Withdrawal (> 3/4/24) | Video conference with A. Hester and Baker Botts team regarding motion |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-13 | K. Smith | K. Smith | 1.60 | Post-Withdrawal (> 3/4/24) | Update client files; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-13 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Attention to extension and deposition strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-14 | A. Hester | A. Hester | 4.80 | Post-Withdrawal (> 3/4/24) | Revise draft Baker Botts declaration supporting ND Cal extension to add |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-14 | E. Edlin | E. Edlin | 2.90 | Post-Withdrawal (> 3/4/24) | Finalize motion for extension (.8); finalize declaration and exhibits and |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-14 | K. Smith | K. Smith | 6.20 | Post-Withdrawal (> 3/4/24) | Pull exhibits and revise declaration (.7); prepare and file Motion and |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-14 | S. Piepmeier | S. Piepmeier | 0.90 | Post-Withdrawal (> 3/4/24) | Video conference with E. Edlin, A. Hester, and Baker Botts team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-15 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Coordinate with BB Team regarding next steps following motion for |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-15 | K. Smith | K. Smith | 0.40 | Post-Withdrawal (> 3/4/24) | Send sealed versions of documents to counsel; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-15 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Review correspondence re compliance with Judge Brinkema's Order (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-16 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding document productions; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-17 | A. Hester | A. Hester | 1.60 | Post-Withdrawal (> 3/4/24) | Identify third batch of search terms for AiPi related to Valjakka's expert |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-17 | E. Edlin | E. Edlin | 1.80 | Post-Withdrawal (> 3/4/24) | Review past discovery and correspondence regarding same (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-17 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Calendar deadlines (.2); update client files (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-17 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Prepare pro hac forms for EDVA; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-18 | A. Hester | A. Hester | 0.60 | Post-Withdrawal (> 3/4/24) | Correspond with Baker Botts ream regarding motion related to privileged |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-18 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Correspondence regarding deposition preparations (.3); correspondence |

| 388-49 (PC invoices) | Perkins Coie | 2025-03-18 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review draft Morehouse outline; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-19 | A. Hester | A. Hester | 3.80 | Post-Withdrawal (> 3/4/24) | Correspond with Baker Botts team regarding questions in advance of |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-19 | E. Edlin | E. Edlin | 3.20 | Post-Withdrawal (> 3/4/24) | Review deposition outline and documents (.8); correspondence with R. |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-19 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Prepare for Morehouse deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-20 | A. Hester | A. Hester | 2.80 | Post-Withdrawal (> 3/4/24) | Support deposition of E. Morehouse (2.0); review draft motion to compel |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-20 | E. Edlin | E. Edlin | 7.40 | Post-Withdrawal (> 3/4/24) | Attend Morehouse deposition (4.9); conferences with Baker Botts |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-20 | K. Smith | K. Smith | 0.60 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar (.2); draft amended notice of deposition |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-21 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | Coordinate with team regarding next steps for discovery following |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-22 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications with team regarding strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-23 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | Coordinate with Baker Botts team regarding plan for discovery from AiPi; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-24 | A. Hester | A. Hester | 3.50 | Post-Withdrawal (> 3/4/24) | Draft update email to client including summary of Morehouse deposition |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-24 | E. Edlin | E. Edlin | 1.20 | Post-Withdrawal (> 3/4/24) | Video with S. Piepmeier, A. Hester, and Baker Botts team regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-24 | S. Piepmeier | S. Piepmeier | 1.40 | Post-Withdrawal (> 3/4/24) | Review Morehouse rough (.7); video conference with E. Edlin, A. Hester, |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-25 | A. Hester | A. Hester | 1.20 | Post-Withdrawal (> 3/4/24) | Revise draft email to AiPi counsel in view of Baker Botts edits (.3); review |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-25 | E. Edlin | E. Edlin | 3.20 | Post-Withdrawal (> 3/4/24) | Finalize and serve notice of deposition (.3); attention to filing certificate of |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-25 | K. Smith | K. Smith | 2.00 | Post-Withdrawal (> 3/4/24) | Update client files (.1); draft certificate of service (.2); emails with team |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-25 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Review opposition to PO motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-26 | A. Hester | A. Hester | 1.20 | Post-Withdrawal (> 3/4/24) | Review draft summary of Ramey's opposition to PO motion for client (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-26 | E. Edlin | E. Edlin | 2.80 | Post-Withdrawal (> 3/4/24) | Review and summarize Ramey motion and correspondence regarding same |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-03-26 | K. Smith | K. Smith | 0.50 | Post-Withdrawal (> 3/4/24) | Pull and send documents to AiPi (.4); download deposition exhibits and |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-26 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Review outline of PO reply brief (.1); send summary of Ramey sanctions |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-27 | A. Hester | A. Hester | 1.10 | Post-Withdrawal (> 3/4/24) | Draft introduction section to reply in support of PO Violation motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-27 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Correspondence regarding privilege motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-28 | A. Hester | A. Hester | 1.60 | Post-Withdrawal (> 3/4/24) | Further draft introduction section to reply in support of PO Violation |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-28 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-30 | A. Hester | A. Hester | 1.00 | Post-Withdrawal (> 3/4/24) | Further draft introduction section to reply in support of PO Violation |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-31 | A. Hester | A. Hester | 3.60 | Post-Withdrawal (> 3/4/24) | Draft section of reply brief for PO Violation motion related to importance |
| 388-49 (PC invoices) | Perkins Coie | 2025-03-31 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Attend outside counsel strategy call; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-01 | A. Hester | A. Hester | 3.70 | Post-Withdrawal (> 3/4/24) | Further draft reply in support of Protective Order violation motion |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-02 | A. Hester | A. Hester | 3.90 | Post-Withdrawal (> 3/4/24) | Further draft reply in support of Protective Order violation motion |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-02 | E. Edlin | E. Edlin | 0.50 | Post-Withdrawal (> 3/4/24) | Correspondence with A. Stano regarding case status (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-02 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Strategize regarding upcoming PO violation hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-03 | E. Edlin | E. Edlin | 0.80 | Post-Withdrawal (> 3/4/24) | Correspondence with W. Ramey regarding filing (.1); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-03 | K. Smith | K. Smith | 0.60 | Post-Withdrawal (> 3/4/24) | Analyze files (.4); review recently received correspondence (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-04 | A. Hester | A. Hester | 4.90 | Post-Withdrawal (> 3/4/24) | Draft reply in support of Protective Order violation motion argument |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-04 | E. Edlin | E. Edlin | 0.30 | Post-Withdrawal (> 3/4/24) | Correspondence with R. Lamkin regarding case status (.2); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-04 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Emails regarding upcoming deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-04 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review motion to de-designate (.2); strategize regarding privilege motion |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-04-05 | S. Piepmeier | S. Piepmeier | 1.10 | Post-Withdrawal (> 3/4/24) | Revise privilege motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-06 | A. Hester | A. Hester | 0.90 | Post-Withdrawal (> 3/4/24) | Revise comments on privilege motion in EDVA litigation based on |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-06 | E. Edlin | E. Edlin | 2.40 | Post-Withdrawal (> 3/4/24) | Draft agenda for team call and correspondence regarding same (.6); revise |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-06 | S. Piepmeier | S. Piepmeier | 0.80 | Post-Withdrawal (> 3/4/24) | Revise privilege motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-07 | A. Hester | A. Hester | 3.10 | Post-Withdrawal (> 3/4/24) | Video conference with A. Stano, A. Wynn-Grant, and M. LeMoine of |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-07 | E. Edlin | E. Edlin | 2.40 | Post-Withdrawal (> 3/4/24) | Review privilege motion and correspondence regarding same (.7); video |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-07 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Review recently received correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-07 | S. Piepmeier | S. Piepmeier | 2.20 | Post-Withdrawal (> 3/4/24) | Revise privilege motion (.8); strategize regarding privilege arguments (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-08 | A. Hester | A. Hester | 3.30 | Post-Withdrawal (> 3/4/24) | Review client comments on EDVA privilege motion (.6); further draft |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-08 | E. Edlin | E. Edlin | 1.60 | Post-Withdrawal (> 3/4/24) | Revise protective order motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-08 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Review recently received correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-08 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review client edits to BB brief; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-09 | A. Hester | A. Hester | 6.10 | Post-Withdrawal (> 3/4/24) | Video conference with A. Stano and Baker Botts team regarding edits to |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-09 | E. Edlin | E. Edlin | 6.20 | Post-Withdrawal (> 3/4/24) | Revise protective order motion and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-09 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules (.1); review |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-10 | A. Hester | A. Hester | 1.40 | Post-Withdrawal (> 3/4/24) | Further revise reply brief in view of supervising attorney comments, notes |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-10 | E. Edlin | E. Edlin | 3.30 | Post-Withdrawal (> 3/4/24) | Revise protective order motion and correspondence regarding same (3.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-10 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Revise Reply; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-10 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email correspondence with A. Stano regarding privilege motion; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-04-11 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence with Baker Botts regarding assignment chain; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-11 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Review recently received correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-11 | S. Piepmeier | S. Piepmeier | 1.60 | Post-Withdrawal (> 3/4/24) | Revise reply brief in support of PO violation motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-12 | A. Hester | A. Hester | 0.60 | Post-Withdrawal (> 3/4/24) | Review supervising attorney comments and edits to draft reply in support |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-12 | E. Edlin | E. Edlin | 0.50 | Post-Withdrawal (> 3/4/24) | Revise protective order motion and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-12 | S. Piepmeier | S. Piepmeier | 1.60 | Post-Withdrawal (> 3/4/24) | Revise motion to dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-13 | A. Hester | A. Hester | 1.20 | Post-Withdrawal (> 3/4/24) | Address supervising attorney comments in draft reply in support of PO |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-13 | E. Edlin | E. Edlin | 2.40 | Post-Withdrawal (> 3/4/24) | Revise protective order motion and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-13 | S. Piepmeier | S. Piepmeier | 0.80 | Post-Withdrawal (> 3/4/24) | Revise motion to dismiss; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-14 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | Draft attorney declaration supporting reply (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-14 | E. Edlin | E. Edlin | 1.90 | Post-Withdrawal (> 3/4/24) | Revise protective order motion and correspondence regarding same (3.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-14 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Review BB suggestions to privilege reply brief (.2); revise reply brief (.4); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-15 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | Further address supervising attorney comments in draft reply in support of |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-15 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Revise protective order motion and correspondence regarding same (.9); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-15 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Review recently received correspondence (.1); analysis regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-15 | S. Piepmeier | S. Piepmeier | 1.40 | Post-Withdrawal (> 3/4/24) | Revise reply brief (1.2); send brief to client (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-16 | A. Hester | A. Hester | 0.50 | Post-Withdrawal (> 3/4/24) | Review and prepare public copies of previously-sealed materials pursuant |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-16 | K. Smith | K. Smith | 1.20 | Post-Withdrawal (> 3/4/24) | Prepare AiPi documents for filing (.3); calls with court regarding filing of |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-16 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review client edits to PO violation reply brief; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-04-17 | A. Hester | A. Hester | 1.30 | Post-Withdrawal (> 3/4/24) | Incorporate client edits into draft reply brief (1.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-18 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | Correspond with team regarding release and review of privileged |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-18 | K. Smith | K. Smith | 0.40 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-18 | S. Piepmeier | S. Piepmeier | 0.90 | Post-Withdrawal (> 3/4/24) | Telephone conference with E. Robinson regarding potential deposition and |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-19 | A. Hester | A. Hester | 2.50 | Post-Withdrawal (> 3/4/24) | Review documents released due to EDVA Court order on privilege |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-19 | E. Edlin | E. Edlin | 0.10 | Post-Withdrawal (> 3/4/24) | Correspondence regarding protective order; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-19 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review E. Robinson 6 paragraph email; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-20 | A. Hester | A. Hester | 1.90 | Post-Withdrawal (> 3/4/24) | Review documents released due to EDVA Court order on privilege |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-21 | A. Hester | A. Hester | 4.20 | Post-Withdrawal (> 3/4/24) | Further review documents released due to EDVA Court order on privilege |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-21 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Revise motion regarding protective order violation (.6); draft email to client |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-21 | K. Smith | K. Smith | 0.70 | Post-Withdrawal (> 3/4/24) | Prepare exhibits in support of Reply; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-21 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Revise reply brief (.4); prepare client update re E. Robinson (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-22 | A. Hester | A. Hester | 0.90 | Post-Withdrawal (> 3/4/24) | Finalize reply brief regarding PO violations; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-22 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Finalize motion regarding protective order and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-22 | K. Smith | K. Smith | 3.10 | Post-Withdrawal (> 3/4/24) | Cite-check reply; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-23 | A. Hester | A. Hester | 2.50 | Post-Withdrawal (> 3/4/24) | Review newly-released AiPi documents related to deficient infringement |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-23 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence regarding B. Ramey (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-23 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Review recently received correspondence (.2); send reply to A. Stano (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-24 | A. Hester | A. Hester | 0.90 | Post-Withdrawal (> 3/4/24) | Revise draft scheduling update to Court (.7); correspond with Baker Botts |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-24 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-04-24 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Emails with client regarding May 8 hearing and related Ramey strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-28 | A. Hester | A. Hester | 0.50 | Post-Withdrawal (> 3/4/24) | Update draft status report to Court in view of case strategy discussion |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-28 | E. Edlin | E. Edlin | 1.00 | Post-Withdrawal (> 3/4/24) | Revise status update regarding discovery (.6); correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-28 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-28 | S. Piepmeier | S. Piepmeier | 2.30 | Post-Withdrawal (> 3/4/24) | Review Judge Tigar denial of Ramey pro hac motion (.3); prepare |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-29 | A. Hester | A. Hester | 3.70 | Post-Withdrawal (> 3/4/24) | Review documents in AiPi production related to Ramey's knowledge of |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-29 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Draft agenda for team call and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-29 | S. Piepmeier | S. Piepmeier | 3.60 | Post-Withdrawal (> 3/4/24) | (1.8); email communications with |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-30 | A. Hester | A. Hester | 2.30 | Post-Withdrawal (> 3/4/24) | Summarize review of documents related to Ramey knowledge of |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-30 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Correspondence regarding sanctions (.1); video conference with client, |
| 388-49 (PC invoices) | Perkins Coie | 2025-04-30 | S. Piepmeier | S. Piepmeier | 2.60 | Post-Withdrawal (> 3/4/24) | (.4); attend weekly team call |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-01 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Revise joint scheduling update to court; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-01 | S. Piepmeier | S. Piepmeier | 1.10 | Post-Withdrawal (> 3/4/24) | Revise timeline and memo (.6); correspondence with A. Stano re same (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-02 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | Further revise joint scheduling update to court; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-02 | E. Edlin | E. Edlin | 0.80 | Post-Withdrawal (> 3/4/24) | Revise status update and correspondence regarding same (.7); |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-02 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-02 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Revise          (.2); (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-05 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Respond to client request for |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-05 | E. Edlin | E. Edlin | 0.80 | Post-Withdrawal (> 3/4/24) | Finalize status update and correspondence regarding filing; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-05-05 | K. Smith | K. Smith | 0.50 | Post-Withdrawal (> 3/4/24) | Revise status report (.4); finalize and file same (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-05 | S. Piepmeier | S. Piepmeier | 3.00 | Post-Withdrawal (> 3/4/24) | (.3); attention to hearing preparations (2.5); |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-06 | A. Hester | A. Hester | 3.20 | Post-Withdrawal (> 3/4/24) | Assist S. Piepmeier in preparing for hearing (2.6); coordinate with Baker |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-06 | E. Edlin | E. Edlin | 1.90 | Post-Withdrawal (> 3/4/24) | Investigate and summarize issues to prepare for hearing (1.7); draft agenda |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-06 | K. Smith | K. Smith | 2.10 | Post-Withdrawal (> 3/4/24) | Emails with team and clerk regarding hearing (.3); pull cases cited (.8); |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-06 | S. Piepmeier | S. Piepmeier | 3.20 | Post-Withdrawal (> 3/4/24) | ; prepare |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-07 | A. Hester | A. Hester | 1.40 | Post-Withdrawal (> 3/4/24) | Assist S. Piepmeier in preparing for hearing (1.1); correspond with Baker |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-07 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Correspondence regarding hearing preparations and slides (.9); |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-07 | K. Smith | K. Smith | 0.80 | Post-Withdrawal (> 3/4/24) | Draft email to court regarding attendees for hearing (.2); research expert |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-07 | S. Piepmeier | S. Piepmeier | 4.40 | Post-Withdrawal (> 3/4/24) | Prepare notes and PPT for hearing (3.4); argument run throughs (.8); send |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-08 | A. Hester | A. Hester | 2.20 | Post-Withdrawal (> 3/4/24) | Assist S. Piepmeier in preparing for hearing (.9); attend hearing on motion |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-08 | E. Edlin | E. Edlin | 2.10 | Post-Withdrawal (> 3/4/24) | Correspondence regarding proposed schedule (.3); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-08 | K. Smith | K. Smith | 0.80 | Post-Withdrawal (> 3/4/24) | Review details for upcoming hearing (.1); draft and file Transcript Order |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-08 | S. Piepmeier | S. Piepmeier | 4.00 | Post-Withdrawal (> 3/4/24) | Prepare for hearing (2.8); argue at hearing (.8); client debrief re hearing |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-09 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | Review correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-09 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Correspondence and legal research regarding CUVTA remedies (.8); |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-09 | K. Smith | K. Smith | 0.80 | Post-Withdrawal (> 3/4/24) | Pull motion regarding privilege and supporting documents and save for S. |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-09 | S. Piepmeier | S. Piepmeier | 1.20 | Post-Withdrawal (> 3/4/24) | (.6); telephone conference with E. |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-11 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | Identify materials for O. Hietalhati deposition; |

| Document | Firm | Date | Biller | Biller | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-05-12 | A. Hester | A. Hester | 3.90 | Post-Withdrawal (> 3/4/24) | Further identify materials for O. Hietalhati deposition from recently- |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-12 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Correspondence with A. Hester regarding deposition prep; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-12 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Review recently received transcripts; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-13 | A. Hester | A. Hester | 1.10 | Post-Withdrawal (> 3/4/24) | Further identify materials for O. Hietalhati deposition from Valjakka |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-13 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Prepare for upcoming deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-13 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Emails with A. Stano regarding next steps regarding Ramey; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-14 | A. Hester | A. Hester | 2.50 | Post-Withdrawal (> 3/4/24) | Review documents identified by Baker Botts as relevant to O. Hietalhati |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-14 | E. Edlin | E. Edlin | 1.70 | Post-Withdrawal (> 3/4/24) | Prepare agenda for weekly call and correspondence regarding same (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-14 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Attention to deposition strategy (.2); attend weekly video conference with |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-15 | A. Hester | A. Hester | 5.20 | Post-Withdrawal (> 3/4/24) | Further analyze relevant documents into proposed set of deposition exhibits |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-15 | E. Edlin | E. Edlin | 2.60 | Post-Withdrawal (> 3/4/24) | Review documents and prepare for Heitalahti deposition and |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-15 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review summary of client call (.1); review draft email re Hietalahti |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-16 | E. Edlin | E. Edlin | 0.30 | Post-Withdrawal (> 3/4/24) | Correspondence regarding rescheduling of Heitalahti deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-16 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-19 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Draft amended deposition notice; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-20 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence with Baker Botts regarding protective order; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-22 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Follow up regarding deposition strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-23 | E. Edlin | E. Edlin | 0.30 | Post-Withdrawal (> 3/4/24) | Correspondence regarding discovery schedule; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-23 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis regarding goals before close of fact discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-28 | E. Edlin | E. Edlin | 0.10 | Post-Withdrawal (> 3/4/24) | Correspondence with Baker Botts regarding CUVTA strategy; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-05-30 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | Coordinate with team regarding subpoena to E. Robinson; |
| 388-49 (PC invoices) | Perkins Coie | 2025-05-30 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Communications with E. Robinson (.2); attention to Robinson subpoena |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-02 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Identify key documents involving E. Robinson for supervising attorney; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-02 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence with Baker Botts regarding discovery; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-02 | S. Piepmeier | S. Piepmeier | 0.90 | Post-Withdrawal (> 3/4/24) | Prepare for telephone conference with E. Robinson (.2); telephone |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-03 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | Coordinate with supervising attorney regarding Robinson documents for |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-03 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Review documents for E. Robinson testimony; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-04 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis regarding E. Robinson strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-05 | A. Hester | A. Hester | 0.60 | Post-Withdrawal (> 3/4/24) | Attend weekly team video conference (.5); summarize weekly conference |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-05 | E. Edlin | E. Edlin | 0.50 | Post-Withdrawal (> 3/4/24) | Video conference with Baker Botts, Perkins, and A. Stano regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-05 | S. Piepmeier | S. Piepmeier | 1.00 | Post-Withdrawal (> 3/4/24) | Prepare for team call (.2); video conference with Baker Botts, Perkins, and |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-06 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-10 | A. Hester | A. Hester | 0.80 | Post-Withdrawal (> 3/4/24) | Draft email to client updating on status of Robinson deposition (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-10 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Prepare email to A. Stano re E. Robinson; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-11 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Attention to E. Robinson discovery strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-13 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-17 | E. Edlin | E. Edlin | 0.30 | Post-Withdrawal (> 3/4/24) | Review subpoena and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-18 | E. Edlin | E. Edlin | 2.70 | Post-Withdrawal (> 3/4/24) | Conference with S. Piepmeier and R. Lamkin regarding AiPi strategy (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-18 | S. Piepmeier | S. Piepmeier | 2.40 | Post-Withdrawal (> 3/4/24) | Conference with E. Edlin and R. Lamkin regarding AiPi strategy (.5); video |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-06-20 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis regarding documents to be used in Robinson declaration; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-20 | E. Edlin | E. Edlin | 5.90 | Post-Withdrawal (> 3/4/24) | Select and analyze documents for O. Heitalahti deposition and |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-20 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-23 | E. Edlin | E. Edlin | 5.80 | Post-Withdrawal (> 3/4/24) | Prepare for O. Heitalahti deposition including reviewing documents and |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-23 | K. Smith | K. Smith | 0.40 | Post-Withdrawal (> 3/4/24) | Pull and send documents to E. Edlin in preparation for deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-23 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Communications with E. Robinson regarding status (.2); attention to O. |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-24 | E. Edlin | E. Edlin | 4.10 | Post-Withdrawal (> 3/4/24) | Prepare for O. Heitalahti deposition (1); take O. Heitalahti deposition (2.5); |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-24 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | Revise E. Robinson declaration (.2); review summary of O. Hietalahi |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-25 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | Attend weekly team meeting with A. Stano; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-25 | S. Piepmeier | S. Piepmeier | 1.00 | Post-Withdrawal (> 3/4/24) | Revise Robinson declaration to incorporate additional documents (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-26 | E. Edlin | E. Edlin | 0.10 | Post-Withdrawal (> 3/4/24) | Correspondence regarding E. Robinson declaration; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-26 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications with E. Robinson re declaration; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-27 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Collect prior deposition transcripts for upcoming deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-27 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-27 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding discovery deadline strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-28 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Communications with E. Robinson; |
| 388-49 (PC invoices) | Perkins Coie | 2025-06-30 | K. Smith | K. Smith | 0.40 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-02 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Further E. Robinson communications; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-03 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | Attend weekly meeting with A. Stano and Perkins team; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-07-03 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Draft declaration of E. Robinson; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-03 | S. Piepmeier | S. Piepmeier | 1.90 | Post-Withdrawal (> 3/4/24) | Prepare for meeting with E. Robinson (.2); telephone conference with E. |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-07 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Email communications with team regarding discovery extension; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-10 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | ***Review Order regarding Ramey sanctions and summarize, and |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-10 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-10 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | ***Review Order regarding Protective Order (.4); strategize regarding next |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-11 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | ***Review order related to motion for sanctions and related team |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-11 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence regarding stipulated extension; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-11 | K. Smith | K. Smith | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-11 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | ***Strategize regarding Order from Judge Tigar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-14 | E. Edlin | E. Edlin | 0.50 | Post-Withdrawal (> 3/4/24) | ***Attend video conference with Perkins and Baker Botts teams regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-14 | K. Smith | K. Smith | 0.90 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-14 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | ***Attend video conference with Perkins and Baker Botts teams regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-15 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence regarding case strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-15 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-16 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | ***Video conference with Perkins, Baker Botts, and A. Stano regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-16 | K. Smith | K. Smith | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-16 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | ***Video conference with Perkins, Baker Botts, and A. Stano regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-17 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Revise email to A. Stano; |

| Exhibit | Firm | Date | Timekeeper | Timekeeper | Hours | Category | Description |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-07-18 | K. Smith | K. Smith | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-22 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence regarding discovery status updates (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-22 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | ***Review correspondence regarding Ramey production and deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-23 | E. Edlin | E. Edlin | 0.10 | Post-Withdrawal (> 3/4/24) | ***Correspondence with W. Ramey regarding deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-24 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | ***Coordinate with supervising attorney regarding form of deposition |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-24 | E. Edlin | E. Edlin | 0.80 | Post-Withdrawal (> 3/4/24) | ***Correspondence regarding W. Ramey's document production; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-25 | E. Edlin | E. Edlin | 0.10 | Post-Withdrawal (> 3/4/24) | ***Correspondence regarding W. Ramey deposition notice; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-25 | K. Smith | K. Smith | 0.60 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-25 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | ***Correspondence with B. Ramey regarding Court-ordered production |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-28 | K. Smith | K. Smith | 1.60 | Post-Withdrawal (> 3/4/24) | ***Prepare for B. Ramey deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-29 | K. Smith | K. Smith | 1.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-29 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | ***Email communications with B. Ramey regarding deposition and |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-30 | A. Hester | A. Hester | 0.50 | Post-Withdrawal (> 3/4/24) | Video conference with A. Stano, Perkins, and Baker Botts regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-30 | E. Edlin | E. Edlin | 2.10 | Post-Withdrawal (> 3/4/24) | ***Review documents produced by W. Ramey (1.7); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-30 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | ***Video conference with A. Stano, Perkins, and Baker Botts regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-30 | K. Smith | K. Smith | 0.50 | Post-Withdrawal (> 3/4/24) | ***Emails regarding Ramey production file issues; |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-30 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | ***Analysis re W. Ramey privilege log and production in response to |
| 388-49 (PC invoices) | Perkins Coie | 2025-07-31 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | ***Correspondence regarding W. Ramey faulty production; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-07-31 | K. Smith | K. Smith | 1.20 | Post-Withdrawal (> 3/4/24) | ***Review Ramey document production and address issues with files; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-01 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Search documents in Relativity to support motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-01 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules (.1); emails with E. |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-04 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | ***coordinate with paralegal K. Rose regarding materials for fee |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-04 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Attention to B. Ramey deposition outline; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-05 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | ***Review Ramey document productions and correspondence regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-05 | K. Rose | K. Rose | 0.50 | Post-Withdrawal (> 3/4/24) | Address issues with Ramey production file; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-05 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Attention to E. Morehouse deposition strategy (.2); provide relevant |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-06 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | ***further coordinate with K. Rose regarding preparing materials for fee |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-06 | E. Edlin | E. Edlin | 0.10 | Post-Withdrawal (> 3/4/24) | ***correspondence regarding document production (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-06 | K. Rose | K. Rose | 1.30 | Post-Withdrawal (> 3/4/24) | Troubleshoot issues with Ramey production; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-06 | S. Piepmeier | S. Piepmeier | 0.80 | Post-Withdrawal (> 3/4/24) | Attend weekly team call (.5); revise Robinsson declaration (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-07 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | ***further coordinate with paralegal regarding collection of information for |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-07 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | ***correspondence with W. Ramey and Perkins support regarding format |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-07 | K. Rose | K. Rose | 0.90 | Post-Withdrawal (> 3/4/24) | Draft motion for attorneys' fees; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-07 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Download Ramey production file and privilege log (.1); coordinate with |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-07 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Work on resolving repeated issues with B. Ramey production in |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-08 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | *** video conference with E. Edlin regarding plan for Ramey deposition |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-08 | E. Edlin | E. Edlin | 0.70 | Post-Withdrawal (> 3/4/24) | Correspondence with A. Stano regarding deposition (.1); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-08-08 | K. Rose | K. Rose | 0.40 | Post-Withdrawal (> 3/4/24) | Draft motion for attorneys fees; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-08 | K. Rose | K. Rose | 1.00 | Post-Withdrawal (> 3/4/24) | Draft amended deposition notice (.5); download Ramey production files |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-08 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Attention to strategy for Morehouse (.3); emails with team regarding need |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-11 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | ***Correspondence regarding unusable format of Ramey's production and |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-12 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Review draft CUVTA motion for summary judgment; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-12 | E. Edlin | E. Edlin | 6.30 | Post-Withdrawal (> 3/4/24) | ***review Ramey and AiPi documents and draft deposition outline (4.8); |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-12 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Telephone conference with R. Lamkin re CUVTA SJ (.3); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-13 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | *** video conference with S. Piepmeier, E. Edlin, R. Lamkin, and A. Stano |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-13 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Correspondence with Perkins and Baker Botts regarding team call agenda |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-13 | K. Rose | K. Rose | 0.80 | Post-Withdrawal (> 3/4/24) | Review summary judgment deadlines and rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-13 | S. Piepmeier | S. Piepmeier | 2.20 | Post-Withdrawal (> 3/4/24) | Attend weekly team call with client (.3); revise CUVTA MSJ (1.3); review |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-14 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | *** review materials for Ramey deposition preparation; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-14 | E. Edlin | E. Edlin | 2.70 | Post-Withdrawal (> 3/4/24) | ***revise outline and documents for deposition, and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-15 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | ***revise outline and documents for deposition, and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-15 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-15 | S. Piepmeier | S. Piepmeier | 1.10 | Post-Withdrawal (> 3/4/24) | Review potential exhibits for Ramey deposition (.4); revise Ramey |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-16 | A. Hester | A. Hester | 0.60 | Post-Withdrawal (> 3/4/24) | ***prepare draft supplemental brief regarding Ramey protective order |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-17 | A. Hester | A. Hester | 3.20 | Post-Withdrawal (> 3/4/24) | *** further prepare draft supplemental brief regarding Ramey protective |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-08-17 | E. Edlin | E. Edlin | 0.70 | Post-Withdrawal (> 3/4/24) | ***revise outline and documents for deposition, and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-17 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | Prepare Ramey deposition outline and select exhibits; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-18 | A. Hester | A. Hester | 1.70 | Post-Withdrawal (> 3/4/24) | ***Review and revise draft Ramey deposition outline based on feedback |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-18 | E. Edlin | E. Edlin | 4.20 | Post-Withdrawal (> 3/4/24) | ***revise outline and documents for deposition and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-18 | K. Rose | K. Rose | 5.50 | Post-Withdrawal (> 3/4/24) | Prepare exhibits for deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-18 | S. Piepmeier | S. Piepmeier | 2.40 | Post-Withdrawal (> 3/4/24) | Prepare outline and select exhibits for B. Ramey deposition (2.3); email |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-19 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | ***Support Ramey deposition through requests for documents and input on |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-19 | E. Edlin | E. Edlin | 4.60 | Post-Withdrawal (> 3/4/24) | ***prepare for and attend B. Ramey deposition, including conferencing |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-19 | K. Rose | K. Rose | 0.70 | Post-Withdrawal (> 3/4/24) | Coordinate printing of deposition exhibits (.5); calls and emails regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-19 | S. Piepmeier | S. Piepmeier | 5.80 | Post-Withdrawal (> 3/4/24) | Prepare for and take W. Ramey deposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-20 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | *** coordinate with team regarding supplemental brief status and strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-20 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | ***review correspondence regarding pro hac vice denial, evaluate |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-20 | K. Rose | K. Rose | 0.30 | Post-Withdrawal (> 3/4/24) | Revise declaration in support of motion for attorneys fees; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-20 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Prepare fees submission; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-21 | A. Hester | A. Hester | 0.60 | Post-Withdrawal (> 3/4/24) | ***Revise draft supplemental brief and supporting declaration in view of |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-21 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Review CUVTA summary judgment draft and certificate language, and |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-21 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review correspondence re Valjakka MSJ (.1); telephone conference with |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-22 | A. Hester | A. Hester | 1.00 | Post-Withdrawal (> 3/4/24) | ***Further revise draft supplemental brief and supporting declaration in |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-22 | E. Edlin | E. Edlin | 1.00 | Post-Withdrawal (> 3/4/24) | ***evaluate and advise team regarding allocation of sanctions costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-08-22 | K. Rose | K. Rose | 0.50 | Post-Withdrawal (> 3/4/24) | Download and distribute W. Ramey deposition transcript (.1); draft motion |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-22 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Review draft fees declaration (.3); review outreach from mediator (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-24 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Follow up with E. Robinson (.2); strategize regarding W. Ramey costs (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-25 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | ***Draft email to Baker Botts team regarding their declaration and bills in |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-25 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Correspondence regarding costs (.1); direct updates to Netflix case calendar |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-25 | K. Rose | K. Rose | 0.30 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-25 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Attention to CUVTA MSJ; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-26 | A. Hester | A. Hester | 1.20 | Post-Withdrawal (> 3/4/24) | *** Coordinate with Baker Botts team regarding billing statements to |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-26 | E. Edlin | E. Edlin | 2.50 | Post-Withdrawal (> 3/4/24) | ***review and revise supplemental motion and declaration (1.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-26 | K. Rose | K. Rose | 0.90 | Post-Withdrawal (> 3/4/24) | Send W. Ramey deposition transcript to Baker Botts (.2); analysis |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-26 | S. Piepmeier | S. Piepmeier | 1.00 | Post-Withdrawal (> 3/4/24) | Attention to fees motion strategy (.3); revise invoices for fees submission |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-27 | A. Hester | A. Hester | 1.10 | Post-Withdrawal (> 3/4/24) | ***Research regarding 9th Circuit case law supporting proposition that |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-27 | E. Edlin | E. Edlin | 1.70 | Post-Withdrawal (> 3/4/24) | Attend weekly team meeting with R. Lamkin, S. Piepmeier, A. Hester, A. |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-27 | S. Piepmeier | S. Piepmeier | 1.40 | Post-Withdrawal (> 3/4/24) | Attend weekly team meeting with R. Lamkin, E. Edlin, A. Hester, A. Stano |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-28 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | ***Coordinate with team regarding revisions to supplemental brief in view |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-28 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | ***edit and integrate revisions into supplemental fees brief and Piepmeier |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-28 | K. Rose | K. Rose | 1.10 | Post-Withdrawal (> 3/4/24) | Prepare documents for filing of supplemental brief; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-28 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review A. Stano edits to fees motion (.1); strategize regarding amount of |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-29 | A. Hester | A. Hester | 2.20 | Post-Withdrawal (> 3/4/24) | ***Research regarding cases supporting sealing of attorney rate |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-08-29 | E. Edlin | E. Edlin | 0.60 | Post-Withdrawal (> 3/4/24) | Review E. Edlin declaration in support of administrative motion to seal fees |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-29 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence with Baker Botts re fees strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-08-31 | A. Hester | A. Hester | 1.10 | Post-Withdrawal (> 3/4/24) | Finalize draft motion to seal and supporting declaration in view of research |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-01 | A. Hester | A. Hester | 1.10 | Post-Withdrawal (> 3/4/24) | Further prepare materials for motion to seal (.7); prepare materials for |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-02 | A. Hester | A. Hester | 8.20 | Post-Withdrawal (> 3/4/24) | Revise brief and supporting declaration in view of fixed dollar fee request |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-02 | E. Edlin | E. Edlin | 2.30 | Post-Withdrawal (> 3/4/24) | Revise supplemental brief incorporating edits and strategy regarding total |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-02 | K. Rose | K. Rose | 7.80 | Post-Withdrawal (> 3/4/24) | Review court rules regarding filing under seal (.1); prepare exhibits for |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-02 | S. Piepmeier | S. Piepmeier | 1.60 | Post-Withdrawal (> 3/4/24) | Finalize declaration, supporting evidence, sealing motion, and motion for |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-03 | E. Edlin | E. Edlin | 1.50 | Post-Withdrawal (> 3/4/24) | Correspond with S. Piepmeier, A. Hester, and K. Rose regarding sealing |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-03 | K. Rose | K. Rose | 1.10 | Post-Withdrawal (> 3/4/24) | Review recently received correspondence (.4); review Order (.3); emails |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-03 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Revise team call agenda (.1); attention to Ramey correspondence re costs |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-04 | E. Edlin | E. Edlin | 1.00 | Post-Withdrawal (> 3/4/24) | Review sealing order and correspondence regarding same (6); |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-05 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | Review Court order regarding motion to seal; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-05 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Review current case calendar and draft joint case management conference |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-05 | K. Rose | K. Rose | 1.00 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules (.2); draft joint case |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-08 | E. Edlin | E. Edlin | 1.80 | Post-Withdrawal (> 3/4/24) | Revise joint case management conference statement (.9); correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-09 | E. Edlin | E. Edlin | 0.10 | Post-Withdrawal (> 3/4/24) | Correspondence regarding CMC statement and motion to seal; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-10 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | Review draft CMC statement; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-09-10 | E. Edlin | E. Edlin | 0.30 | Post-Withdrawal (> 3/4/24) | Correspondence regarding draft CMC statement and case strategy; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-11 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Review ECFX notices of filing activity (reply ISO MSJ and text-only order |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-11 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Review recently received correspondence; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-11 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review Order on sealing (.1); review MSJ briefing (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-15 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Identify and summarize status of overall fees motion and supporting |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-15 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Correspondence regarding Finnish court opinion (.4); analyze order |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-15 | K. Rose | K. Rose | 0.10 | Post-Withdrawal (> 3/4/24) | Pull Order and send information to E. Edlin regarding deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-15 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review CMC Statement draft; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-16 | E. Edlin | E. Edlin | 1.40 | Post-Withdrawal (> 3/4/24) | Revise CMC statement and correspondence regarding same (.9); |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-16 | K. Rose | K. Rose | 0.70 | Post-Withdrawal (> 3/4/24) | Finalize and file joint case management statement; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-16 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review Ramey response regarding costs; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-17 | A. Hester | A. Hester | 0.50 | Post-Withdrawal (> 3/4/24) | Attend weekly team conference with S. Piepmeier, E. Edlin, and A. Stano |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-17 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Correspondence regarding Ramey reply brief and filed Joint statement (.3); |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-17 | S. Piepmeier | S. Piepmeier | 1.10 | Post-Withdrawal (> 3/4/24) | Review Finnish court decision (.3); strategize regarding VJ stay request |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-19 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Legal research regarding prevailing party, counterclaims, and stay; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-19 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review notes to prepare for CMC; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-22 | E. Edlin | E. Edlin | 1.90 | Post-Withdrawal (> 3/4/24) | Review Clerk's notice vacating October 2 hearing and flag disposition |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-22 | K. Rose | K. Rose | 0.50 | Post-Withdrawal (> 3/4/24) | Draft email to court (.2); analysis regarding upcoming deadlines and court |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-22 | S. Piepmeier | S. Piepmeier | 0.80 | Post-Withdrawal (> 3/4/24) | Attend CMC strategy call (.5); review Orders re SJ hearing and CMC (.2); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-09-23 | E. Edlin | E. Edlin | 1.80 | Post-Withdrawal (> 3/4/24) | Analyze Valjakka's stay request and comity issues, and correspondence |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-23 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Email communications and analysis regarding B. Ramey request on costs |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-24 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Attend weekly case call regarding Valjakka's stay request, certification and |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-24 | K. Rose | K. Rose | 0.30 | Post-Withdrawal (> 3/4/24) | Draft opposition to supplemental brief; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-24 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Attend weekly team call with client (.4); review agenda for team call (.1); |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-25 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Finalize opposition and correspondence regarding same; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-25 | K. Rose | K. Rose | 0.40 | Post-Withdrawal (> 3/4/24) | Finalize and file Opposition to Amended Response; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-25 | S. Piepmeier | S. Piepmeier | 1.00 | Post-Withdrawal (> 3/4/24) | Telephone conference with E. Robinson (.5); revise declaration (.5); |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-26 | E. Edlin | E. Edlin | 0.30 | Post-Withdrawal (> 3/4/24) | Correspondence regarding privilege-waiver framing for Erick Robinson |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-26 | E. Edlin | E. Edlin | 1.10 | Post-Withdrawal (> 3/4/24) | Review motion to stay and exhibits (.4); correspondence regarding briefing |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-26 | K. Rose | K. Rose | 0.70 | Post-Withdrawal (> 3/4/24) | Update and distribute case calendar; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-26 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Revise E. Robinson declaration (.3); review motion to stay / dismiss (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-29 | E. Edlin | E. Edlin | 0.90 | Post-Withdrawal (> 3/4/24) | Review witness-list history and correspondence regarding withdrawn |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-29 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Evaluate VJ witness stay argument; |
| 388-49 (PC invoices) | Perkins Coie | 2025-09-30 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence regarding opposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-01 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Correspondence regarding case strategy and status; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-02 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | Draft email to K. Rose regarding preparing invoices for fee motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-06 | A. Hester | A. Hester | 1.80 | Post-Withdrawal (> 3/4/24) | Supplemental research |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-06 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Analysis re scope of fees motion (.2); review fees motion materials (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-06 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Compile invoices for motion for attorneys fees; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-10-07 | A. Hester | A. Hester | 3.50 | Post-Withdrawal (> 3/4/24) | Outline argument section related to granting fees in cases involving lack of |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-07 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Correspondence regarding motion to stay and fees motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-08 | A. Hester | A. Hester | 0.40 | Post-Withdrawal (> 3/4/24) | Further revise draft motion in view of additional AiPi documents produced |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-08 | E. Edlin | E. Edlin | 0.70 | Post-Withdrawal (> 3/4/24) | Correspondence with Baker Botts regarding initial disclosures and related |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-08 | K. Rose | K. Rose | 0.40 | Post-Withdrawal (> 3/4/24) | Redact invoices for fees motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-08 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Revise stay opposition brief; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-09 | A. Hester | A. Hester | 3.50 | Post-Withdrawal (> 3/4/24) | Revise draft motion in view of additional AiPi documents produced since |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-09 | E. Edlin | E. Edlin | 0.20 | Post-Withdrawal (> 3/4/24) | Review correspondence regarding motion to stay; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-10 | A. Hester | A. Hester | 1.50 | Post-Withdrawal (> 3/4/24) | Revise motion in view of additional AiPi documents produced since |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-13 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-14 | K. Rose | K. Rose | 0.40 | Post-Withdrawal (> 3/4/24) | Review recently received correspondence (.1); review Order for deadlines |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-17 | A. Hester | A. Hester | 2.00 | Post-Withdrawal (> 3/4/24) | Further revise draft background section to incorporate documents and |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-17 | K. Rose | K. Rose | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-17 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Review reply in support of stay motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-21 | K. Rose | K. Rose | 2.00 | Post-Withdrawal (> 3/4/24) | Prepare exhibits in support of declaration for attorneys fees and costs; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-22 | A. Hester | A. Hester | 3.40 | Post-Withdrawal (> 3/4/24) | Revise factual background section in view of supervising attorney edits |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-22 | K. Rose | K. Rose | 1.10 | Post-Withdrawal (> 3/4/24) | Prepare declaration in support of motion for attorneys fees and costs; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-23 | A. Hester | A. Hester | 0.70 | Post-Withdrawal (> 3/4/24) | Prepare affirmative argument regarding lack of ownership in fees motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-23 | K. Rose | K. Rose | 1.90 | Post-Withdrawal (> 3/4/24) | Identify exhibits in support of motion for attorneys fees; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-10-24 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | Prepare affirmative argument regarding lack of ownership; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-27 | K. Rose | K. Rose | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-29 | K. Rose | K. Rose | 1.30 | Post-Withdrawal (> 3/4/24) | Prepare exhibits in support of the declaration regarding motion for |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-31 | K. Rose | K. Rose | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-10-31 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | Revise fees motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-05 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Attend video conference with A. Stano, Perkins, and Baker Botts regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-05 | S. Piepmeier | S. Piepmeier | 0.60 | Post-Withdrawal (> 3/4/24) | Attend weekly team call with client (.4); prepare for same (.2); |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-10 | K. Rose | K. Rose | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-12 | A. Hester | A. Hester | 0.80 | Post-Withdrawal (> 3/4/24) | Review new |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-13 | A. Hester | A. Hester | 5.20 | Post-Withdrawal (> 3/4/24) | Further review (.5); draft |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-14 | A. Hester | A. Hester | 2.80 | Post-Withdrawal (> 3/4/24) | Further draft section regarding Valjakka's assertion of patents without all |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-14 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Calculate deadlines based new orders; |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-19 | K. Rose | K. Rose | 0.30 | Post-Withdrawal (> 3/4/24) | Calculate deadlines based new orders; |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-19 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review Order granting fees motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-20 | A. Hester | A. Hester | 1.00 | Post-Withdrawal (> 3/4/24) | Revise fee motion sections regarding additional litigation misconduct by |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-21 | A. Hester | A. Hester | 3.50 | Post-Withdrawal (> 3/4/24) | Identify facts from AiPI production supporting motion for attorneys fees |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-21 | K. Rose | K. Rose | 0.40 | Post-Withdrawal (> 3/4/24) | Perform research for R. Lamkin; |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-21 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Analysis re Rule 54b request from B. Ramey; |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-24 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Telephone conference with R. Lamkin regarding opposition to 54b motion |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-25 | A. Hester | A. Hester | 5.10 | Post-Withdrawal (> 3/4/24) | Research regarding |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-25 | E. Edlin | E. Edlin | 0.40 | Post-Withdrawal (> 3/4/24) | Review opposition to Ramey's motion for final judgment and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2025-11-25 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Pull and send cases cited to S. Piepmeier; |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-25 | S. Piepmeier | S. Piepmeier | 0.70 | Post-Withdrawal (> 3/4/24) | Revise Rule 54b opposition; |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-26 | A. Hester | A. Hester | 4.90 | Post-Withdrawal (> 3/4/24) | Draft argument regarding future misconduct (.6); draft argument for |
| 388-49 (PC invoices) | Perkins Coie | 2025-11-26 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Review revised opposition to Rule 54b motion (.2); review Order from |
| 388-49 (PC invoices) | Perkins Coie | 2025-12-01 | A. Hester | A. Hester | 0.20 | Post-Withdrawal (> 3/4/24) | Prepare summary of attorneys' fees; |
| 388-49 (PC invoices) | Perkins Coie | 2025-12-02 | K. Rose | K. Rose | 0.20 | Post-Withdrawal (> 3/4/24) | Calendar deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2025-12-05 | K. Rose | K. Rose | 1.00 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-12-05 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review pretrial deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2025-12-10 | S. Piepmeier | S. Piepmeier | 0.10 | Post-Withdrawal (> 3/4/24) | Email correspondence regarding upcoming deadlines; |
| 388-49 (PC invoices) | Perkins Coie | 2025-12-15 | K. Rose | K. Rose | 0.40 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules (.2); update client |
| 388-49 (PC invoices) | Perkins Coie | 2025-12-18 | S. Piepmeier | S. Piepmeier | 0.20 | Post-Withdrawal (> 3/4/24) | Review new Ramey fees decision to incorporate into fees motion; |
| 388-49 (PC invoices) | Perkins Coie | 2025-12-21 | K. Rose | K. Rose | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2025-12-30 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) | Coordinate with PWC vendor regarding access to documents collected |
| 388-49 (PC invoices) | Perkins Coie | 2026-01-20 | K. Rose | K. Rose | 0.10 | Post-Withdrawal (> 3/4/24) | Analysis regarding upcoming deadlines and court rules; |
| 388-49 (PC invoices) | Perkins Coie | 2026-01-23 | K. Rose | K. Rose | 0.60 | Post-Withdrawal (> 3/4/24) | Research briefing and cases cited for upcoming hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2026-01-23 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Prepare and attend strategy meeting regarding upcoming hearing; |
| 388-49 (PC invoices) | Perkins Coie | 2026-01-26 | S. Piepmeier | S. Piepmeier | 0.30 | Post-Withdrawal (> 3/4/24) | Review order regarding hearing (.1); client communications re hearing and |
| 388-49 (PC invoices) | Perkins Coie | 2026-01-27 | S. Piepmeier | S. Piepmeier | 0.40 | Post-Withdrawal (> 3/4/24) | Review legal analysis |
| 388-49 (PC invoices) | Perkins Coie | 2026-01-28 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Analysis regarding implication of dropping counterclaims on fees motion |
| 388-49 (PC invoices) | Perkins Coie | 2026-01-29 | A. Hester | A. Hester | 0.30 | Post-Withdrawal (> 3/4/24) | Attend weekly conference with S. Piepmeier, R. Lamkin, E. Edlin, and A. |
| 388-49 (PC invoices) | Perkins Coie | 2026-01-29 | S. Piepmeier | S. Piepmeier | 0.50 | Post-Withdrawal (> 3/4/24) | Prepare fees motion; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 388-49 (PC invoices) | Perkins Coie | 2026-01-30 | A. Hester | A. Hester | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-03 | Hester, Adam G | Hester, Adam G. | 1.00 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-03 | Rose, Kate | Rose, Kate | 1.00 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-04 | Hester, Adam G | Hester, Adam G. | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-04 | Piepmeier, Sara | Piepmeier, Sarah | 0.20 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-06 | Piepmeier, Sara | Piepmeier, Sarah | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-10 | Piepmeier, Sara | Piepmeier, Sarah | 0.20 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-11 | Piepmeier, Sara | Piepmeier, Sarah | 0.20 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-12 | Hester, Adam G | Hester, Adam G. | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-12 | Piepmeier, Sara | Piepmeier, Sarah | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-12 | Rose, Kate | Rose, Kate | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-13 | Hester, Adam G | Hester, Adam G. | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-13 | Piepmeier, Sara | Piepmeier, Sarah | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-13 | Rose, Kate | Rose, Kate | 0.40 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-20 | Rose, Kate | Rose, Kate | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-23 | Piepmeier, Sara | Piepmeier, Sarah | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-25 | Piepmeier, Sara | Piepmeier, Sarah | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-02-25 | Rose, Kate | Rose, Kate | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-04 | Piepmeier, Sara | Piepmeier, Sarah | 0.20 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-06 | Rose, Kate | Rose, Kate | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-09 | Piepmeier, Sara | Piepmeier, Sarah | 0.40 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-10 | Hester, Adam G | Hester, Adam G. | 3.50 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-10 | Piepmeier, Sara | Piepmeier, Sarah | 0.70 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-11 | Hester, Adam G | Hester, Adam G. | 3.90 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-11 | Piepmeier, Sara | Piepmeier, Sarah | 0.90 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-12 | Hester, Adam G | Hester, Adam G. | 0.50 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-12 | Piepmeier, Sara | Piepmeier, Sarah | 0.90 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-12 | Rose, Kate | Rose, Kate | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-13 | Hester, Adam G | Hester, Adam G. | 0.40 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sur | Perkins Coie | 2026-03-13 | Piepmeier, Sara | Piepmeier, Sarah | 1.40 | Post-Withdrawal (> 3/4/24) |

Prepare draft stipulation to continue deadlines pending summary judgment

| | | | | | | |
|---|---|---|---|---|---|---|
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-13 | Rose, Kate | Rose, Kate | 0.20 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-16 | Hester, Adam G | Hester, Adam G. | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-16 | Piepmeier, Sara | Piepmeier, Sarah | 0.40 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-16 | Rose, Kate | Rose, Kate | 1.00 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-17 | Hester, Adam G | Hester, Adam G. | 1.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-17 | Piepmeier, Sara | Piepmeier, Sarah | 0.20 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-18 | Hester, Adam G | Hester, Adam G. | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-18 | Piepmeier, Sara | Piepmeier, Sarah | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-19 | Piepmeier, Sara | Piepmeier, Sarah | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-20 | Bagatell, Dan L | Bagatell, Dan L. | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-20 | Piepmeier, Sara | Piepmeier, Sarah | 1.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-20 | Rose, Kate | Rose, Kate | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-20 | Rose, Kate | Rose, Kate | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-21 | Bagatell, Dan L | Bagatell, Dan L. | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-23 | Hester, Adam G | Hester, Adam G. | 0.10 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-23 | Kelley, Nathan | Kelley, Nathan K. | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-23 | Piepmeier, Sara | Piepmeier, Sarah | 0.40 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-24 | Piepmeier, Sara | Piepmeier, Sarah | 0.40 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-25 | Piepmeier, Sara | Piepmeier, Sarah | 0.30 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-26 | Piepmeier, Sara | Piepmeier, Sarah | 0.20 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-27 | Hester, Adam G | Hester, Adam G. | 0.50 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-27 | Piepmeier, Sara | Piepmeier, Sarah | 0.90 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-27 | Rose, Kate | Rose, Kate | 0.40 | Post-Withdrawal (> 3/4/24) |
| 388-50 (PC unbilled sun | Perkins Coie | 2026-03-31 | Hester, Adam G | Hester, Adam G. | 0.30 | Post-Withdrawal (> 3/4/24) |